**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re PGHC Holdings, Inc., et al.,                    Case No. 18-12537 (MFW)
Debtors                                               Reporting Period: Nov 26 - Dec 30, 2018

**MONTHLY OPERATING REPORT** [1]

| Required Documents | Form No. | Document Attached | Explanation Attached | Affidavit or Supplement Attached |
|---|---|:---:|:---:|:---:|
| Schedule of Cash Receipts and Disbursements | MOR-1 | √ | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | √ | | √ |
| Schedule of Professional Fees Paid | MOR-1b | √ | | |
| Copies of Bank Statements | | | | √ |
| Cash Disbursements Journals | | | | √ |
| Statement of Operations | MOR-2 | √ | | |
| Balance Sheet | MOR-3 | √ | | |
| Status of Post petition Taxes | MOR-4 | √ | | √ |
| Copies of IRS Form 6123 or payment receipt | | | | √ |
| Copies of Tax Returns filed during reporting period | | | | √ |
| Summary of Unpaid Post petition Debts | MOR-4 | √ | | |
| Listing of Aged Accounts Payable | MOR-4 | | √ | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | √ | | |
| Debtor Questionnaire | MOR-5 | √ | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.


 /s/ Corey D. Wendland                                January 30, 2019
Signature of Authorized Individual                   Date


Corey D. Wendland                                    Chief Financial Officer
Printed Name of Authorized Individual                Title of Authorized Individual


1. The information contained herein is provided as required by the Office of the United States Trustee. This Monthly Operating Report has been prepared based on information available to the Debtors as of the ending date in the reporting period shown above, and such information may be incomplete in certain respects.  All information contained herein is unaudited and subject to future adjustments, which could be material.  Nothing contained in this Monthly Operating Report shall constitute a waiver of any of the Debtors' rights or an admission with respect to its Chapter 11 proceedings. The Debtors reserve all rights to amend, modify or supplement this Monthly Operating Report.

2.  Schedules contain financial information for the non-debtor affiliate, D'Angelo Sandwich Shops Advertising Fund, Inc. in order to correctly present the intercompany balances between Debtors.

**DEBTORS**

| Debtor | Case Number |
|---|---|
| PGHC Holdings, Inc. | Case No.  18-12537 (MFW) |
| Papa Gino's Holdings Corp. | Case No.  18-12538 (MFW) |
| Papa Gino's, Inc. | Case No.  18-12539 (MFW) |
| Papa Gino's Franchising  Corp. | Case No.  18-12540 (MFW) |
| Papa Gino's / D'Angelo Card Services, Inc. | Case No.  18-12541 (MFW) |
| D'Angelo's Sandwich Shops, Inc. | Case No.  18-12542 (MFW) |
| Delops, Inc. | Case No.  18-12545 (MFW) |
| D'Angelo Franchising Corporation | Case No.  18-12544 (MFW) |
| Progressive Food, Inc. | Case No.  18-12543 (MFW) |
| D'Angelo Sandwich Shops Advertising Fund, Inc. | Non-Debtor Affiliate |

**MOR-1**
**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS** [1]

| | CURRENT PERIOD | | FILING TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PROJECTED [2,3] | ACTUAL | PROJECTED [2,3] |
| **Beginning Available Bank Balance - Operating Account** [3] | **2,061,848** | **1,457,797** | **988,435** | **367,163** |
| Beginning Book Balance - remaining Cash Accounts | 292,170 | - | 292,170 | - |
| Total Beginning Balance | 2,354,018 | 1,457,797 | 1,116,912 | 367,163 |
| **RECEIPTS** | | | | |
| Net sales | 11,592,042 | 11,483,643 | 19,164,879 | 19,056,480 |
| Meals-tax receipts | 782,699 | 785,393 | 1,314,664 | 1,317,359 |
| All other collections | 638,053 | 426,552 | 892,807 | 681,305 |
| DIP Loan advances | 550,000 | 700,000 | 550,000 | 700,000 |
| **TOTAL  RECEIPTS** | **13,562,794** | **13,395,588** | **21,922,350** | **21,755,144** |
| **DISBURSEMENTS** | | | | |
| Payroll and payroll taxes | (5,368,277) | (5,070,090) | (8,473,883) | (8,158,476) |
| Employee benefits | (466,957) | (309,000) | (468,420) | (310,464) |
| Meals-tax remittances | (755,801) | (774,506) | (1,697,404) | (1,716,109) |
| Food and paper | (2,171,262) | (2,101,100) | (2,284,957) | (2,214,795) |
| Occupancy | (1,208,698) | (1,093,000) | (1,210,353) | (1,094,655) |
| Utilities | (184,821) | (358,940) | (203,921) | (378,040) |
| POS fees | - | (78,000) | - | (78,000) |
| Credit-card processing fees | (175,484) | (153,079) | (175,484) | (153,079) |
| Repair and maintenance | (513,064) | (477,975) | (590,551) | (555,462) |
| Supplies | (130,000) | (130,000) | (198,977) | (198,977) |
| Marketing expense | (292,392) | (361,400) | (553,151) | (622,159) |
| Equipment rental | 628 | (14,400) | 628 | (14,400) |
| Insurances | (328,333) | (322,000) | (328,333) | (322,000) |
| Professional fees, ordinary course | - | (42,400) | - | (42,400) |
| Business licenses & taxes | (11,331) | (21,530) | (36,591) | (46,791) |
| All other operating disbursements | (340,577) | (84,600) | (432,690) | (176,713) |
| Capital expenditures | (265,108) | (125,000) | (265,108) | (125,000) |
| DIP-loan interest | - | - | - | - |
| DIP Loan payments | - | - | - | - |
| Vendor deposits | (162,207) | (263,577) | (398,630) | (500,000) |
| Pre-petition claims | (1,320,000) | (2,038,000) | (3,270,000) | (3,988,000) |
| Professional fees, restructuring (escrow) | (675,048) | (665,552) | (1,067,048) | (1,057,552) |
| Professional fees, post-sale and wind-down | - | - | - | - |
| All other sources / (uses) | - | - | - | - |
| **TOTAL  DISBURSEMENTS** | **(14,368,733)** | **(14,484,149)** | **(21,654,875)** | **(21,753,071)** |
| **NET CASH FLOW** | **(805,938.19)** | **(1,088,561)** | **267,475** | **2,072** |
| **Ending Bank Balance - Operating Account** | $  1,255,910 | $  369,235 | $  1,255,910 | $  369,235 |
| Ending Book Balance - remaining Cash Accounts | 314,097 | - | 314,097 | - |
| Total Ending Balance | 1,570,007 | 369,235 | 1,570,007 | 369,235 |

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES [4] | | FILING TO DATE |
|---|---|---|
| PGHC Holdings, Inc. | | 0 |
| Papa Gino's Holdings Corp. | | 0 |
| Papa Gino's, Inc. | | (16,434,431) |
| Papa Gino's Franchising Corp. | | (6,911) |
| Papa Gino's/D'Angelo Card Services, Inc. | | (6,521) |
| D'Angelo's Sandwich Shops, Inc. | | 0 |
| Delops, Inc. | | (5,191,800) |
| Progressive Food, Inc. | | 0 |
| D'Angelo Franchising Corporation | | (15,212) |
| D'Angelo Sandwich Shops Advertising Fund, Inc. | Non-Debtor Affiliate | 0 |
| **TOTAL  DISBURSEMENTS** | | **(21,654,875)** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information presented is unaudited and subject to future adjustments as additional information is made available.

2. The Projected column reflects the DIP Budget exhibited in the Final Order Authorizing Secured Post-Petition Financing in Docket 151, entered on November 30, 2018.

3. The Projections were prepared using only the Bank of America operating account.  Funds at all other institutions are unavailable until swept into the operating account at the beginning of the next day.  They have been added to the Schedule of Cash Receipts and Disbursements to reflect total cash as presented in the balance sheet.

4. Disbursements in the period have been allocated based on the corresponding expense line items in the reporting period, except DIP interest and professional fees, which are allocated based on percentage of allocated disbursements.

**MOR-1a**
**BANK ACCOUNTS** [1]

| Debtor | Bank name | Account type | Bank Account number | Period-end bank balance | Period-end book balance |
|---|---|---|---|---|---|
| PGHC Holdings, Inc. | | none | | 0.00 | 0.00 |
| Papa Gino's Holdings Corp. | | none | | 0.00 | 0.00 |
| Papa Gino's, Inc. | Bank of America | Concentration Account - Main Operating | ending in 7102 | 1,240,823.26 | 1,263,045.38 |
| Papa Gino's, Inc. | Bank of America | Credit Card Receivables [2] | ending in 9473 | 0.00 | 686,983.73 |
| Papa Gino's, Inc. | Bank of America | Utility Assurance - Debtor in Possession | ending in 3246 | 221,423.42 | 221,423.42 |
| Papa Gino's, Inc. | Bank of America | PGHC Holdings, Inc. Checking | ending in 1186 | 0.00 | 0.00 |
| Papa Gino's, Inc. | Bank of America | Global Cash Card | ending in 7102 | 6,259.16 | 5,000.00 |
| Papa Gino's, Inc. | Bank of America | Cash Depository Account for Papa Gino's, Inc. [3] | ending in 8436 | 0.00 | 300,610.83 |
| Papa Gino's, Inc. | Citizens Bank | Cash Depository Account for Papa Gino's, Inc. [3] | ending in 5123 | 27,537.17 | 27,537.17 |
| Papa Gino's, Inc. | Santander | Cash Depository Account for Papa Gino's, Inc. [3] | ending in 7491 | 48,371.54 | 48,371.54 |
| Papa Gino's, Inc. | Lee Bank | Commercial Checking [3] | ending in 9506 | 12,367.15 | 12,367.15 |
| Papa Gino's, Inc. | TD Bank | Cash Depository Account for Papa Gino's, Inc. [3] | ending in 6960 | 7,503.77 | 7,503.77 |
| Papa Gino's, Inc. | Bank of America | Payroll Checks | ending in 3987 | 0.00 | (30,114.58) |
| Papa Gino's, Inc. | Bank of America | Accounts Payable Checks | ending in 9006 | 0.00 | (603,077.31) |
| Papa Gino's, Inc. | Bank of America | The Difference Card Harvard Pilgrim Health | ending in 9690 | 0.00 | 0.00 |
| Papa Gino's Franchising Corp. | Bank of America | Franchise Account for Papa Gino's, Inc. | ending in 2715 | 4,500.80 | 4,500.80 |
| Papa Gino's / D'Angelo Card Services, Inc. | Bank of America | Gift Card Sales Clearing Account | ending in 2196 | 11,553.94 | 25,910.22 |
| D'Angelo's Sandwich Shops, Inc. | | none | | 0.00 | 0.00 |
| Delops, Inc. | Bank of America | Credit Card Receivables [2] | ending in 9473 | 0.00 | 371,818.17 |
| Delops, Inc. | Bank of America | Cash Depository Account for Delops, Inc. [3] | ending in 4866 | 0.00 | 101,735.55 |
| Delops, Inc. | Santander | Cash Depository Account for Delops, Inc. [3] | ending in 7509 | 18,747.54 | 18,747.54 |
| Delops, Inc. | Citizens Bank | Cash Depository Account for Delops, Inc. [3] | ending in 2809 | 13,090.47 | 13,090.47 |
| Delops, Inc. | TD Bank | Cash Depository Account for Delops, Inc. [3] | ending in 6952 | 3,970.84 | 3,970.84 |
| D'Angelo Franchising Corporation | Bank of America | Franchise Account for Delops, Inc. | ending in 2799 | 4,266.09 | 4,266.09 |
| Progressive Food, Inc. | | none | | 0.00 | 0.00 |
| D'Angelo Sandwich Shops Advertising Fund, Inc. | Bank of America | Non-Debtor Affiliate | ending in 8756 | 41,996.71 | 17,993.85 |
| **TOTAL BALANCE** | | | | **1,662,411.86** | **2,501,684.63** |

1. An attestation regarding the Debtors' bank statements and bank-account reconciliations follows this schedule.

2. Credit Card Receivables shown here are included in accounts receivable on the balance sheet as these amounts reflect the timing delay in receiving funds from the credit card processor.

3. The balance represents in-transit deposits at month-end.

**MOR-1a**
**ATTESTATION REGARDING BANK ACCOUNTS**

The above-captioned Debtors hereby submit this attestation regarding disbursement journals and bank-account reconciliations in lieu of providing copies of bank statements and account reconciliations.

I attest that each of the bank accounts listed in the preceding schedule is reconciled to monthly bank statements. The Debtors' standard practice is to ensure that each bank account is reconciled to monthly bank statements for each fiscal month within 20 days after fiscal month end.


/s/ Corey D. Wendland
Signature of Authorized Individual

January 30, 2019
Date


Corey D. Wendland
Printed Name of Authorized Individual

Chief Financial Officer
Title of Authorized Individual

**MOR-1b**
**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month

| Payee | Period covered | Amount approved | Payor | #/EFT | Date paid | Period amount paid Fees | Expenses | Case-to-date amount paid Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| CR3 Partners, LLC | 11/5/18 - 11/30/18 | 113,753.62 | Morris, Nichols, Arsht & Tunnell, LLP | Wire | 12/28/18 | 106,764.00 | 6,989.62 | 106,764.00 | 6,989.62 |
| Morris, Nichols, Arsht & Tunnell, LLP | | none | | | | | | | |
| Epiq Bankruptcy Solutions, LLC | | none | | | | | | | |
| Sitrick and Company | | none | | | | | | | |
| North Point Advisors | | none | | | | | | | |
| Kelley Drye & Warren LLP | | none | | | | | | | |
| Bayard, P.A. | | none | | | | | | | |
| Province, Inc. | | none | | | | | | | |
| | | 113,753.62 | | | | 106,764.00 | 6,989.62 | 106,764.00 | 6,989.62 |

| Professional | Role | Notes |
|---|---|---|
| CR3 Partners, LLC | Debtors' financial advisor | |
| Morris, Nichols, Arsht & Tunnell, LLP | Debtors' counsel | |
| Epiq Bankruptcy Solutions, LLC | Debtors' noticing, claims and balloting agent | |
| Sitrick and Company | Debtors' strategic communications counsel | |
| North Point Advisors | Debtors' investment banker | |
| Kelley Drye & Warren LLP | Counsel to the Official Committee of Unsecured Creditors, lead | |
| Bayard, P.A. | Counsel to the Official Committee of Unsecured Creditors, local | |
| Province, Inc. | Financial advisor to the Official Committee of Unsecured Creditors | |

**In re PGHC Holdings, Inc., et al.,**
**Debtors**

**Case No. 18-12537 (MFW)**
**Period: Nov 26 - Dec 30, 2018**

**MOR-2**
**STATEMENT OF OPERATIONS (UNAUDITED)** [1]

| Line Item Description | CONSOLIDATED | |
|---|---|---|
| | Current Period | Cumulative Filing to Date |
| **Revenue** | | |
| Restaurant Net Sales | 12,827,005 | 20,473,222 |
| Meals Tax | (829,597) | (1,324,724) |
| Franchise Fees | 113,174 | 178,021 |
| Other | 39,923 | 74,490 |
| Total Revenue | 12,150,506 | 19,401,008 |
| **Restaurant Costs** | | |
| Food and Paper Cost | 3,312,394 | 5,286,293 |
| Restaurant Payroll & taxes | 4,866,460 | 7,920,071 |
| Restaurant Benefits | 258,571 | 500,307 |
| Restaurant Occupancy | 1,385,285 | 2,058,562 |
| Restaurant Utilities | 474,755 | 805,970 |
| POS fees | 126,290 | 259,582 |
| Credit-card processing fees | 192,814 | 495,659 |
| Restaurant Repair and maintenance | 524,081 | 872,996 |
| Restaurant Supplies | 121,870 | 211,921 |
| Marketing expense | 12,043 | 33,586 |
| Equipment rental | 37,073 | 60,675 |
| Insurances | 47,552 | 95,104 |
| Professional fees, ordinary course | - | - |
| Business licenses & taxes | 182,208 | 348,508 |
| Other | 23,684 | 59,423 |
| Total Restaurant Costs | 11,565,082 | 19,008,657 |
| **Operating Expenses** | | |
| Payroll & taxes | 713,098 | 1,195,316 |
| Employee benefits & training | 83,533 | 158,784 |
| Occupancy | 52,194 | 91,527 |
| Utilities | 31,119 | 61,900 |
| POS fees | - | - |
| Credit-card processing fees | 14,143 | 30,781 |
| Repair and maintenance | 36,611 | 55,037 |
| Supplies | 7,034 | 9,666 |
| Marketing expense | 420,807 | 766,037 |
| Equipment rental | 7,464 | 13,612 |
| Insurances | - | - |
| Professional fees, ordinary course | 241,706 | 386,307 |
| Business licenses & taxes | - | - |
| Other | 1,690 | 3,829 |
| Total Operating Expenses | 1,609,399 | 2,772,796 |
| Total Operating Income | (1,023,975) | (2,380,445) |
| Total Other Expenses [2] | 993,994 | 1,556,395 |
| Total Reorganization Expenses [2] | 551,056 | 1,113,914 |
| **Net Income (Loss)** | **(2,569,024)** | **(5,050,754)** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. See the continuation sheet following Schedule MOR-2 for additional detail regarding these line items.

**MOR-2**
**STATEMENT OF OPERATIONS (UNAUDITED)** [1]

| Line Item Description | PGHC Holdings, Inc. | |
| --- | --- | --- |
| | Current Period | Cumulative Filing to Date |
| **Revenue** | | |
| Restaurant Net Sales | - | - |
| Meals Tax | - | - |
| Franchise Fees | - | - |
| Other | - | - |
| Total Revenue | - | - |
| **Restaurant Costs** | | |
| Food and Paper Cost | - | - |
| Restaurant Payroll & taxes | - | - |
| Restaurant Benefits | - | - |
| Restaurant Occupancy | - | - |
| Restaurant Utilities | - | - |
| POS fees | - | - |
| Credit-card processing fees | - | - |
| Restaurant Repair and maintenance | - | - |
| Restaurant Supplies | - | - |
| Marketing expense | - | - |
| Equipment rental | - | - |
| Insurances | - | - |
| Professional fees, ordinary course | - | - |
| Business licenses & taxes | - | - |
| Other | - | - |
| Total Restaurant Costs | - | - |
| **Operating Expenses** | | |
| Payroll & taxes | - | - |
| Employee benefits & training | - | - |
| Occupancy | - | - |
| Utilities | - | - |
| POS fees | - | - |
| Credit-card processing fees | - | - |
| Repair and maintenance | - | - |
| Supplies | - | - |
| Marketing expense | - | - |
| Equipment rental | - | - |
| Insurances | - | - |
| Professional fees, ordinary course | - | - |
| Business licenses & taxes | - | - |
| Other | - | - |
| Total Operating Expenses | - | - |
| Total Operating Income | - | - |
| Total Other Expenses [2] | - | - |
| Total Reorganization Expenses [2] | - | - |
| **Net Income (Loss)** | **-** | **-** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. See the continuation sheet following Schedule MOR-2 for additional detail regarding these line items.

**MOR-2**
**STATEMENT OF OPERATIONS (UNAUDITED)** [1]

| Line Item Description | Papa Gino's Holdings Corp. | |
| --- | --- | --- |
| | Current Period | Cumulative Filing to Date |
| **Revenue** | | |
| Restaurant Net Sales | - | - |
| Meals Tax | - | - |
| Franchise Fees | - | - |
| Other | - | - |
| Total Revenue | - | - |
| **Restaurant Costs** | | |
| Food and Paper Cost | - | - |
| Restaurant Payroll & taxes | - | - |
| Restaurant Benefits | - | - |
| Restaurant Occupancy | - | - |
| Restaurant Utilities | - | - |
| POS fees | - | - |
| Credit-card processing fees | - | - |
| Restaurant Repair and maintenance | - | - |
| Restaurant Supplies | - | - |
| Marketing expense | - | - |
| Equipment rental | - | - |
| Insurances | - | - |
| Professional fees, ordinary course | - | - |
| Business licenses & taxes | - | - |
| Other | - | - |
| Total Restaurant Costs | - | - |
| **Operating Expenses** | | |
| Payroll & taxes | - | - |
| Employee benefits & training | - | - |
| Occupancy | - | - |
| Utilities | - | - |
| POS fees | - | - |
| Credit-card processing fees | - | - |
| Repair and maintenance | - | - |
| Supplies | - | - |
| Marketing expense | - | - |
| Equipment rental | - | - |
| Insurances | - | - |
| Professional fees, ordinary course | - | - |
| Business licenses & taxes | - | - |
| Other | - | - |
| Total Operating Expenses | - | - |
| Total Operating Income | - | - |
| Total Other Expenses [2] | - | - |
| Total Reorganization Expenses [2] | - | - |
| **Net Income (Loss)** | **-** | **-** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee.  The information herein is provided to fulfill the requirements of the Office of the United States Trustee.  All information contained herein is unaudited and subject to future adjustments.

2. See the continuation sheet following Schedule MOR-2 for additional detail regarding these line items.

**STATEMENT OF OPERATIONS (UNAUDITED)** [1]

| Line Item Description | Papa Gino's, Inc. | |
|---|---|---|
| | **Current Period** | **Cumulative Filing to Date** |
| **Revenue** | | |
| Restaurant Net Sales | 9,601,735 | 15,362,474 |
| Meals Tax | (612,109) | (980,199) |
| Franchise Fees | - | - |
| Other | 32,986 | 54,489 |
| Total Revenue | 9,022,613 | 14,436,764 |
| **Restaurant Costs** | | |
| Food and Paper Cost | 2,373,315 | 3,808,422 |
| Restaurant Payroll & taxes | 3,800,614 | 6,146,685 |
| Restaurant Benefits | 179,498 | 348,711 |
| Restaurant Occupancy | 924,216 | 1,422,682 |
| Restaurant Utilities | 364,278 | 624,126 |
| POS fees | 82,797 | 169,215 |
| Credit-card processing fees | 148,115 | 420,604 |
| Restaurant Repair and maintenance | 427,864 | 697,840 |
| Restaurant Supplies | 95,212 | 154,372 |
| Marketing expense | 9,767 | 24,652 |
| Equipment rental | 36,542 | 53,273 |
| Insurances | 33,705 | 67,410 |
| Professional fees, ordinary course | - | - |
| Business licenses & taxes | 133,085 | 255,041 |
| Other | 21,717 | 56,236 |
| Total Restaurant Costs | 8,630,726 | 14,249,271 |
| **Operating Expenses** | | |
| Payroll & taxes | 567,399 | 958,789 |
| Employee benefits & training | 63,971 | 120,229 |
| Occupancy | 52,194 | 91,527 |
| Utilities | 30,079 | 60,161 |
| POS fees | - | - |
| Credit-card processing fees | 14,057 | 30,617 |
| Repair and maintenance | 33,629 | 48,296 |
| Supplies | 6,794 | 9,410 |
| Marketing expense | 347,559 | 614,840 |
| Equipment rental | 7,439 | 13,587 |
| Insurances | - | - |
| Professional fees, ordinary course | 211,287 | 332,707 |
| Business licenses & taxes | - | - |
| Other | 1,690 | 3,829 |
| Total Operating Expenses | 1,336,097 | 2,283,992 |
| Total Operating Income | (944,210) | (2,096,499) |
| Total Other Expenses [2] | 944,490 | 1,433,406 |
| Total Reorganization Expenses [2] | 551,056 | 1,113,914 |
| **Net Income (Loss)** | **(2,439,756)** | **(4,643,818)** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee.  The information herein is provided to fulfill the requirements of the Office of the United States Trustee.  All information contained herein is unaudited and subject to future adjustments.

2. See the continuation sheet following Schedule MOR-2 for additional detail regarding these line items.

**In re PGHC Holdings, Inc., et al.,**
**Debtors**

**Case No. 18-12537 (MFW)**
**Period: Nov 26 - Dec 30, 2018**

**MOR-2**
**STATEMENT OF OPERATIONS (UNAUDITED)** [1]

| Line Item Description | Papa Gino's Franchising Corp. | |
|---|---|---|
| | **Current Period** | **Cumulative Filing to Date** |
| **Revenue** | | |
| Restaurant Net Sales | - | - |
| Meals Tax | - | - |
| Franchise Fees | 12,231 | 24,029 |
| Other | - | - |
| Total Revenue | 12,231 | 24,029 |
| **Restaurant Costs** | | |
| Food and Paper Cost | - | - |
| Restaurant Payroll & taxes | - | - |
| Restaurant Benefits | - | - |
| Restaurant Occupancy | - | - |
| Restaurant Utilities | - | - |
| POS fees | - | - |
| Credit-card processing fees | - | - |
| Restaurant Repair and maintenance | - | - |
| Restaurant Supplies | - | - |
| Marketing expense | - | - |
| Equipment rental | - | - |
| Insurances | - | - |
| Professional fees, ordinary course | - | - |
| Business licenses & taxes | - | - |
| Other | - | - |
| Total Restaurant Costs | - | - |
| **Operating Expenses** | | |
| Payroll & taxes | 4,220 | 6,430 |
| Employee benefits & training | 417 | 697 |
| Occupancy | - | - |
| Utilities | - | - |
| POS fees | - | - |
| Credit-card processing fees | - | - |
| Repair and maintenance | - | - |
| Supplies | - | - |
| Marketing expense | - | - |
| Equipment rental | - | - |
| Insurances | - | - |
| Professional fees, ordinary course | - | - |
| Business licenses & taxes | - | - |
| Other | - | - |
| Total Operating Expenses | 4,637 | 7,127 |
| Total Operating Income | 7,594 | 16,902 |
| Total Other Expenses [2] | - | - |
| Total Reorganization Expenses [2] | - | - |
| **Net Income (Loss)** | **7,594** | **16,902** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. See the continuation sheet following Schedule MOR-2 for additional detail regarding these line items.

In re PGHC Holdings, Inc., et al.,
Debtors

Case No. 18-12537 (MFW)
Period: Nov 26 - Dec 30, 2018

MOR-2
STATEMENT OF OPERATIONS (UNAUDITED) [1]

| Line Item Description | Papa Gino's/D'Angelo Card Service, Inc. | |
|---|---|---|
| | Current Period | Cumulative Filing to Date |
| **Revenue** | | |
|     Restaurant Net Sales | - | - |
|     Meals Tax | - | - |
|     Franchise Fees | - | - |
|     Other | - | - |
|     Total Revenue | - | - |
| **Restaurant Costs** | | |
|     Food and Paper Cost | - | - |
|     Restaurant Payroll & taxes | - | - |
|     Restaurant Benefits | - | - |
|     Restaurant Occupancy | - | - |
|     Restaurant Utilities | - | - |
|     POS fees | - | - |
|     Credit-card processing fees | - | - |
|     Restaurant Repair and maintenance | - | - |
|     Restaurant Supplies | - | - |
|     Marketing expense | - | - |
|     Equipment rental | - | - |
|     Insurances | - | - |
|     Professional fees, ordinary course | - | - |
|     Business licenses & taxes | - | - |
|     Other | - | - |
|     Total Restaurant Costs | - | - |
| **Operating Expenses** | | |
|     Payroll & taxes | - | - |
|     Employee benefits & training | - | - |
|     Occupancy | - | - |
|     Utilities | - | - |
|     POS fees | - | - |
|     Credit-card processing fees | - | - |
|     Repair and maintenance | 1,700 | 3,400 |
|     Supplies | - | - |
|     Marketing expense | - | - |
|     Equipment rental | - | - |
|     Insurances | - | - |
|     Professional fees, ordinary course | 3,082 | 3,923 |
|     Business licenses & taxes | - | - |
|     Other | - | - |
|     Total Operating Expenses | 4,782 | 7,323 |
|     Total Operating Income | (4,782) | (7,323) |
|     Total Other Expenses [2] | - | - |
|     Total Reorganization Expenses [2] | - | - |
| **Net Income (Loss)** | **(4,782)** | **(7,323)** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. See the continuation sheet following Schedule MOR-2 for additional detail regarding these line items.

**MOR-2**
**STATEMENT OF OPERATIONS (UNAUDITED)** [1]

| Line Item Description | D'Angelo's Sandwich Shops, Inc. | |
|---|---|---|
| | Current Period | Cumulative Filing to Date |
| **Revenue** | | |
| Restaurant Net Sales | - | - |
| Meals Tax | - | - |
| Franchise Fees | - | - |
| Other | - | - |
| Total Revenue | - | - |
| **Restaurant Costs** | | |
| Food and Paper Cost | - | - |
| Restaurant Payroll & taxes | - | - |
| Restaurant Benefits | - | - |
| Restaurant Occupancy | - | - |
| Restaurant Utilities | - | - |
| POS fees | - | - |
| Credit-card processing fees | - | - |
| Restaurant Repair and maintenance | - | - |
| Restaurant Supplies | - | - |
| Marketing expense | - | - |
| Equipment rental | - | - |
| Insurances | - | - |
| Professional fees, ordinary course | - | - |
| Business licenses & taxes | - | - |
| Other | - | - |
| Total Restaurant Costs | - | - |
| **Operating Expenses** | | |
| Payroll & taxes | - | - |
| Employee benefits & training | - | - |
| Occupancy | - | - |
| Utilities | - | - |
| POS fees | - | - |
| Credit-card processing fees | - | - |
| Repair and maintenance | - | - |
| Supplies | - | - |
| Marketing expense | - | - |
| Equipment rental | - | - |
| Insurances | - | - |
| Professional fees, ordinary course | - | - |
| Business licenses & taxes | - | - |
| Other | - | - |
| Total Operating Expenses | - | - |
| Total Operating Income | - | - |
| Total Other Expenses [2] | - | - |
| Total Reorganization Expenses [2] | - | - |
| **Net Income (Loss)** | - | - |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee.  The information herein is provided to fulfill the requirements of the Office of the United States Trustee.  All information contained herein is unaudited and subject to future adjustments.

2. See the continuation sheet following Schedule MOR-2 for additional detail regarding these line items.

**MOR-2**
**STATEMENT OF OPERATIONS (UNAUDITED)** [1]

| Line Item Description | Delops, Inc. | |
|---|---|---|
| | Current Period | Cumulative Filing to Date |
| **Revenue** | | |
| Restaurant Net Sales | 3,225,270 | 5,110,748 |
| Meals Tax | (217,489) | (344,525) |
| Franchise Fees | - | - |
| Other | 6,937 | 20,001 |
| Total Revenue | 3,014,718 | 4,786,223 |
| **Restaurant Costs** | | |
| Food and Paper Cost | 939,079 | 1,477,870 |
| Restaurant Payroll & taxes | 1,065,846 | 1,773,386 |
| Restaurant Benefits | 79,074 | 151,596 |
| Restaurant Occupancy | 461,070 | 635,880 |
| Restaurant Utilities | 110,476 | 181,845 |
| POS fees | 43,493 | 90,367 |
| Credit-card processing fees | 44,699 | 75,055 |
| Restaurant Repair and maintenance | 96,217 | 175,156 |
| Restaurant Supplies | 26,658 | 57,548 |
| Marketing expense | 2,276 | 8,934 |
| Equipment rental | 531 | 7,402 |
| Insurances | 13,847 | 27,694 |
| Professional fees, ordinary course | - | - |
| Business licenses & taxes | 49,122 | 93,467 |
| Other | 1,968 | 3,186 |
| Total Restaurant Costs | 2,934,356 | 4,759,386 |
| **Operating Expenses** | | |
| Payroll & taxes | 133,351 | 216,814 |
| Employee benefits & training | 17,402 | 35,168 |
| Occupancy | - | - |
| Utilities | 896 | 1,473 |
| POS fees | - | - |
| Credit-card processing fees | - | - |
| Repair and maintenance | 1,282 | 3,340 |
| Supplies | 240 | 256 |
| Marketing expense | 92,672 | 182,186 |
| Equipment rental | 25 | 25 |
| Insurances | - | - |
| Professional fees, ordinary course | 8,328 | 19,262 |
| Business licenses & taxes | - | - |
| Other | - | - |
| Total Operating Expenses | 254,196 | 458,525 |
| Total Operating Income | (173,833) | (431,688) |
| Total Other Expenses [2] | 49,504 | 122,989 |
| Total Reorganization Expenses [2] | - | - |
| **Net Income (Loss)** | **(223,337)** | **(554,678)** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. See the continuation sheet following Schedule MOR-2 for additional detail regarding these line items.

**MOR-2**
**STATEMENT OF OPERATIONS (UNAUDITED)** [1]

| Line Item Description | Progressive Foods, Inc. | |
| --- | --- | --- |
| | Current Period | Cumulative Filing to Date |
| **Revenue** | | |
|     Restaurant Net Sales | - | - |
|     Meals Tax | - | - |
|     Franchise Fees | - | - |
|     Other | - | - |
|     Total Revenue | - | - |
| **Restaurant Costs** | | |
|     Food and Paper Cost | - | - |
|     Restaurant Payroll & taxes | - | - |
|     Restaurant Benefits | - | - |
|     Restaurant Occupancy | - | - |
|     Restaurant Utilities | - | - |
|     POS fees | - | - |
|     Credit-card processing fees | - | - |
|     Restaurant Repair and maintenance | - | - |
|     Restaurant Supplies | - | - |
|     Marketing expense | - | - |
|     Equipment rental | - | - |
|     Insurances | - | - |
|     Professional fees, ordinary course | - | - |
|     Business licenses & taxes | - | - |
|     Other | - | - |
|     Total Restaurant Costs | - | - |
| **Operating Expenses** | | |
|     Payroll & taxes | - | - |
|     Employee benefits & training | - | - |
|     Occupancy | - | - |
|     Utilities | - | - |
|     POS fees | - | - |
|     Credit-card processing fees | - | - |
|     Repair and maintenance | - | - |
|     Supplies | - | - |
|     Marketing expense | - | - |
|     Equipment rental | - | - |
|     Insurances | - | - |
|     Professional fees, ordinary course | - | - |
|     Business licenses & taxes | - | - |
|     Other | - | - |
|     Total Operating Expenses | - | - |
|     Total Operating Income | - | - |
|     Total Other Expenses [2] | - | - |
|     Total Reorganization Expenses [2] | - | - |
| **Net Income (Loss)** | - | - |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. See the continuation sheet following Schedule MOR-2 for additional detail regarding these line items.

**MOR-2**
**STATEMENT OF OPERATIONS (UNAUDITED)** [1]

| Line Item Description | D'Angelo Franchising Corporation | |
| --- | --- | --- |
| | **Current Period** | **Cumulative Filing to Date** |
| **Revenue** | | |
| Restaurant Net Sales | - | - |
| Meals Tax | - | - |
| Franchise Fees | 100,943 | 153,992 |
| Other | - | - |
| Total Revenue | 100,943 | 153,992 |
| **Restaurant Costs** | | |
| Food and Paper Cost | - | - |
| Restaurant Payroll & taxes | - | - |
| Restaurant Benefits | - | - |
| Restaurant Occupancy | - | - |
| Restaurant Utilities | - | - |
| POS fees | - | - |
| Credit-card processing fees | - | - |
| Restaurant Repair and maintenance | - | - |
| Restaurant Supplies | - | - |
| Marketing expense | - | - |
| Equipment rental | - | - |
| Insurances | - | - |
| Professional fees, ordinary course | - | - |
| Business licenses & taxes | - | - |
| Other | - | - |
| Total Restaurant Costs | - | - |
| **Operating Expenses** | | |
| Payroll & taxes | 8,128 | 13,284 |
| Employee benefits & training | 1,497 | 2,444 |
| Occupancy | - | - |
| Utilities | 62 | 102 |
| POS fees | - | - |
| Credit-card processing fees | - | - |
| Repair and maintenance | - | - |
| Supplies | - | - |
| Marketing expense | - | - |
| Equipment rental | - | - |
| Insurances | - | - |
| Professional fees, ordinary course | - | - |
| Business licenses & taxes | - | - |
| Other | - | - |
| Total Operating Expenses | 9,687 | 15,829 |
| Total Operating Income | 91,257 | 138,163 |
| Total Other Expenses [2] | - | - |
| Total Reorganization Expenses [2] | - | - |
| **Net Income (Loss)** | **91,257** | **138,163** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. See the continuation sheet following Schedule MOR-2 for additional detail regarding these line items.

In re PGHC Holdings, Inc., et al.,
Debtors

Case No. 18-12537 (MFW)
Period: Nov 26 - Dec 30, 2018

MOR-2
STATEMENT OF OPERATIONS (UNAUDITED) [1]

| Line Item Description | D'Angelo Sandwich Shops Advertising Fund, Inc. | |
| --- | --- | --- |
| | Current Period | Cumulative Filing to Date |
| **Revenue** | | |
| Restaurant Net Sales | - | - |
| Meals Tax | - | - |
| Franchise Fees | - | - |
| Other | - | - |
| Total Revenue | | |
| **Restaurant Costs** | | |
| Food and Paper Cost | - | - |
| Restaurant Payroll & taxes | - | - |
| Restaurant Benefits | - | - |
| Restaurant Occupancy | - | - |
| Restaurant Utilities | - | - |
| POS fees | - | - |
| Credit-card processing fees | - | - |
| Restaurant Repair and maintenance | - | - |
| Restaurant Supplies | - | - |
| Marketing expense | - | - |
| Equipment rental | - | - |
| Insurances | - | - |
| Professional fees, ordinary course | - | - |
| Business licenses & taxes | - | - |
| Other | - | - |
| Total Restaurant Costs | - | - |
| **Operating Expenses** | | |
| Payroll & taxes | - | - |
| Employee benefits & training | 245 | 245 |
| Occupancy | - | - |
| Utilities | 82 | 164 |
| POS fees | - | - |
| Credit-card processing fees | 87 | 164 |
| Repair and maintenance | - | - |
| Supplies | - | - |
| Marketing expense | (19,424) | (30,989) |
| Equipment rental | - | - |
| Insurances | - | - |
| Professional fees, ordinary course | 19,009 | 30,415 |
| Business licenses & taxes | - | - |
| Other | - | - |
| Total Operating Expenses | (0) | (0) |
| Total Operating Income | 0 | 0 |
| Total Other Expenses [2] | - | - |
| Total Reorganization Expenses [2] | - | - |
| **Net Income (Loss)** | **0** | **0** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. See the continuation sheet following Schedule MOR-2 for additional detail regarding these line items.

In re PGHC Holdings, Inc., et al.,
Debtors

MOR-2 CONTINUATION SHEET
STATEMENT OF OPERATIONS (UNAUDITED) *

Case No. 18-12537 (MFR)
Period:  Nov 26 - Dec 30, 2018

| Line Item Description | CONSOLIDATED | |
| --- | --- | --- |
| | Current Period | Cumulative Filing to Date |
| **Other Expenses** | | |
| Depreciation Expense | 456,047 | 763,102 |
| Amortization Expense | 33,789 | 114,119 |
| Non-Recurring Gain/Loss | 161,520 | 327,665 |
| FV of Warrant | - | - |
| Stock-based compensation | - | - |
| Interest Income | (157) | (283) |
| Interest Expense | 333,794 | 333,791 |
| Income Taxes | 9,000 | 18,000 |
| MA/NH Business Tax | - | - |
| | | |
| Total Other Expenses | 993,994 | 1,556,395 |
| | | |
| **Reorganization Expenses** | | |
| Professional fees,  Debtors' financial advisor | 150,720 | 291,165 |
| Professional fees,  Debtors' counsel | 110,344 | 397,881 |
| Professional fees,  Debtors' investment banker | - | - |
| Professional fees,  Debtors' claims/noticing agent | 22,965 | 82,842 |
| Professional fees, UCC's financial advisor | 123,482 | 123,482 |
| U.S. Trustee fees | 143,544 | 218,544 |
| DIP-loan interest | - | - |
| Professional fees, post-sale and wind-down | - | - |
| | | |
| Total Reorganization Expenses | 551,056 | 1,113,914 |

* The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee.  The information herein is provided to fulfill the requirements of the Office of the United States Trustee.  All information contained herein is unaudited and subject to future adjustments.

**In re PGHC Holdings, Inc., et al.,**
**Debtors**

**MOR-2 CONTINUATION SHEET**
**STATEMENT OF OPERATIONS (UNAUDITED)** *

**Case No. 18-12537 (MFR)**
**Period:  Nov 26 - Dec 30, 2018**

| Line Item Description | PGHC Holdings, Inc. | |
|---|---|---|
| | Current Period | Cumulative Filing to Date |
| **Other Expenses** | | |
| Depreciation Expense | - | - |
| Amortization Expense | - | - |
| Non-Recurring Gain/Loss | - | - |
| FV of Warrant | - | - |
| Stock-based compensation | - | - |
| Interest Income | - | - |
| Interest Expense | - | - |
| Income Taxes | - | - |
| MA/NH Business Tax | - | - |
| | | |
| Total Other Expenses | - | - |
| | | |
| **Reorganization Expenses** | | |
| Professional fees,  Debtors' financial advisor | - | - |
| Professional fees,  Debtors' counsel | - | - |
| Professional fees,  Debtors' investment banker | - | - |
| Professional fees,  Debtors' claims/noticing agent | - | - |
| Professional fees, UCC's financial advisor | | |
| U.S. Trustee fees | - | - |
| DIP-loan interest | - | - |
| Professional fees, post-sale and wind-down | - | - |
| | | |
| Total Reorganization Expenses | - | - |

* The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee.  The information herein is provided to fulfill the requirements of the Office of the United States Trustee.  All information contained herein is unaudited and subject to future adjustments.

In re PGHC Holdings, Inc., et al.,
Debtors

MOR-2 CONTINUATION SHEET
STATEMENT OF OPERATIONS (UNAUDITED) *

Case No. 18-12537 (MFR)
Period: Nov 26 - Dec 30, 2018

| Line Item Description | Papa Gino's Holdings Corp. | |
| | Current Period | Cumulative Filing to Date |
|---|---|---|
| **Other Expenses** | | |
| Depreciation Expense | - | - |
| Amortization Expense | - | - |
| Non-Recurring Gain/Loss | - | - |
| FV of Warrant | - | - |
| Stock-based compensation | - | - |
| Interest Income | - | - |
| Interest Expense | - | - |
| Income Taxes | - | - |
| MA/NH Business Tax | - | - |
| | | |
| Total Other Expenses | - | - |
| | | |
| **Reorganization Expenses** | | |
| Professional fees, Debtors' financial advisor | - | - |
| Professional fees, Debtors' counsel | - | - |
| Professional fees, Debtors' investment banker | - | - |
| Professional fees, Debtors' claims/noticing agent | - | - |
| Professional fees, UCC's financial advisor | | |
| U.S. Trustee fees | - | - |
| DIP-loan interest | - | - |
| Professional fees, post-sale and wind-down | - | - |
| | | |
| Total Reorganization Expenses | - | - |

* The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

In re PGHC Holdings, Inc., et al.,
Debtors

**MOR-2 CONTINUATION SHEET**
**STATEMENT OF OPERATIONS (UNAUDITED)** *

Case No. 18-12537 (MFR)
Period:  Nov 26 - Dec 30, 2018

| Line Item Description | Papa Gino's, Inc. | |
| --- | --- | --- |
| | Current Period | Cumulative Filing to Date |
| **Other Expenses** | | |
| Depreciation Expense | 397,267 | 670,044 |
| Amortization Expense | 47,675 | 93,386 |
| Non-Recurring Gain/Loss | 156,911 | 318,467 |
| FV of Warrant | - | - |
| Stock-based compensation | - | - |
| Interest Income | (157) | (283) |
| Interest Expense | 333,794 | 333,791 |
| Income Taxes | 9,000 | 18,000 |
| MA/NH Business Tax | - | - |
| | | |
| Total Other Expenses | 944,490 | 1,433,406 |
| | | |
| **Reorganization Expenses** | | |
| Professional fees,  Debtors' financial advisor | 150,720 | 291,165 |
| Professional fees,  Debtors' counsel | 110,344 | 397,881 |
| Professional fees,  Debtors' investment banker | - | - |
| Professional fees,  Debtors' claims/noticing agent | 22,965 | 82,842 |
| Professional fees, UCC's financial advisor | 123,482 | 123,482 |
| U.S. Trustee fees | 143,544 | 218,544 |
| DIP-loan interest | - | - |
| Professional fees, post-sale and wind-down | - | - |
| | | |
| Total Reorganization Expenses | 551,056 | 1,113,914 |

* The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee.  The information herein is provided to fulfill the requirements of the Office of the United States Trustee.  All information contained herein is unaudited and subject to future adjustments.

| Line Item Description | Papa Gino's Franchising Corp. | |
| --- | --- | --- |
| | Current Period | Cumulative Filing to Date |
| **Other Expenses** | | |
| Depreciation Expense | - | - |
| Amortization Expense | - | - |
| Non-Recurring Gain/Loss | - | - |
| FV of Warrant | - | - |
| Stock-based compensation | - | - |
| Interest Income | - | - |
| Interest Expense | - | - |
| Income Taxes | - | - |
| MA/NH Business Tax | - | - |
| | | |
| Total Other Expenses | - | - |
| | | |
| **Reorganization Expenses** | | |
| Professional fees,  Debtors' financial advisor | - | - |
| Professional fees,  Debtors' counsel | - | - |
| Professional fees,  Debtors' investment banker | - | - |
| Professional fees,  Debtors' claims/noticing agent | - | - |
| Professional fees, UCC's financial advisor | | |
| U.S. Trustee fees | - | - |
| DIP-loan interest | - | - |
| Professional fees, post-sale and wind-down | - | - |
| | | |
| Total Reorganization Expenses | - | - |

* The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee.  The information herein is provided to fulfill the requirements of the Office of the United States Trustee.  All information contained herein is unaudited and subject to future adjustments.

In re PGHC Holdings, Inc., et al.,
Debtors

**MOR-2 CONTINUATION SHEET**
**STATEMENT OF OPERATIONS (UNAUDITED)** *

Case No. 18-12537 (MFR)
Period: Nov 26 - Dec 30, 2018

| Line Item Description | Papa Gino's / D'Angelo Card Services, Inc. | |
| --- | --- | --- |
| | Current Period | Cumulative Filing to Date |
| **Other Expenses** | | |
| Depreciation Expense | - | - |
| Amortization Expense | - | - |
| Non-Recurring Gain/Loss | - | - |
| FV of Warrant | - | - |
| Stock-based compensation | - | - |
| Interest Income | - | - |
| Interest Expense | - | - |
| Income Taxes | - | - |
| MA/NH Business Tax | - | - |
| | | |
| Total Other Expenses | - | - |
| | | |
| **Reorganization Expenses** | | |
| Professional fees,  Debtors' financial advisor | - | - |
| Professional fees,  Debtors' counsel | - | - |
| Professional fees,  Debtors' investment banker | - | - |
| Professional fees,  Debtors' claims/noticing agent | - | - |
| Professional fees, UCC's financial advisor | | |
| U.S. Trustee fees | - | - |
| DIP-loan interest | - | - |
| Professional fees, post-sale and wind-down | - | - |
| | | |
| Total Reorganization Expenses | - | - |

* The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee.  The information herein is provided to fulfill the requirements of the Office of the United States Trustee.  All information contained herein is unaudited and subject to future adjustments.

**In re PGHC Holdings, Inc., et al.,**
**Debtors**

**MOR-2 CONTINUATION SHEET**
**STATEMENT OF OPERATIONS (UNAUDITED)** *

**Case No. 18-12537 (MFR)**
**Period: Nov 26 - Dec 30, 2018**

| Line Item Description | D'Angelo's Sandwich Shops, Inc. | |
|---|---|---|
| | Current Period | Cumulative Filing to Date |
| **Other Expenses** | | |
| Depreciation Expense | - | - |
| Amortization Expense | - | - |
| Non-Recurring Gain/Loss | - | - |
| FV of Warrant | - | - |
| Stock-based compensation | - | - |
| Interest Income | - | - |
| Interest Expense | - | - |
| Income Taxes | - | - |
| MA/NH Business Tax | - | - |
| | | |
| Total Other Expenses | - | - |
| | | |
| **Reorganization Expenses** | | |
| Professional fees, Debtors' financial advisor | - | - |
| Professional fees, Debtors' counsel | - | - |
| Professional fees, Debtors' investment banker | - | - |
| Professional fees, Debtors' claims/noticing agent | - | - |
| Professional fees, UCC's financial advisor | | |
| U.S. Trustee fees | - | - |
| DIP-loan interest | - | - |
| Professional fees, post-sale and wind-down | - | - |
| | | |
| Total Reorganization Expenses | - | - |

* The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

In re PGHC Holdings, Inc., et al.,
Debtors

MOR-2 CONTINUATION SHEET
STATEMENT OF OPERATIONS (UNAUDITED) *

Case No. 18-12537 (MFR)
Period:  Nov 26 - Dec 30, 2018

| Line Item Description | Delops, Inc. | |
| --- | --- | --- |
| | Current Period | Cumulative Filing to Date |
| **Other Expenses** | | |
| Depreciation Expense | 58,780 | 93,058 |
| Amortization Expense | (13,886) | 20,734 |
| Non-Recurring Gain/Loss | 4,609 | 9,198 |
| FV of Warrant | - | - |
| Stock-based compensation | - | - |
| Interest Income | - | - |
| Interest Expense | - | - |
| Income Taxes | - | - |
| MA/NH Business Tax | - | - |
| | | |
| Total Other Expenses | 49,504 | 122,989 |
| | | |
| **Reorganization Expenses** | | |
| Professional fees,  Debtors' financial advisor | - | - |
| Professional fees,  Debtors' counsel | - | - |
| Professional fees,  Debtors' investment banker | - | - |
| Professional fees,  Debtors' claims/noticing agent | - | - |
| Professional fees, UCC's financial advisor | - | - |
| U.S. Trustee fees | - | - |
| DIP-loan interest | - | - |
| Professional fees, post-sale and wind-down | - | - |
| | | |
| Total Reorganization Expenses | - | - |

* The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee.  The information herein is provided to fulfill the requirements of the Office of the United States Trustee.  All information contained herein is unaudited and subject to future adjustments.

In re PGHC Holdings, Inc., et al.,
Debtors

MOR-2 CONTINUATION SHEET
STATEMENT OF OPERATIONS (UNAUDITED) *

Case No. 18-12537 (MFR)
Period:  Nov 26 - Dec 30, 2018

| Line Item Description | Progressive Foods, Inc. | |
|---|---|---|
| | Current Period | Cumulative Filing to Date |
| **Other Expenses** | | |
| Depreciation Expense | - | - |
| Amortization Expense | - | - |
| Non-Recurring Gain/Loss | - | - |
| FV of Warrant | - | - |
| Stock-based compensation | - | - |
| Interest Income | - | - |
| Interest Expense | - | - |
| Income Taxes | - | - |
| MA/NH Business Tax | - | - |
| | | |
| Total Other Expenses | - | - |
| | | |
| **Reorganization Expenses** | | |
| Professional fees,  Debtors' financial advisor | - | - |
| Professional fees,  Debtors' counsel | - | - |
| Professional fees,  Debtors' investment banker | - | - |
| Professional fees,  Debtors' claims/noticing agent | - | - |
| Professional fees, UCC's financial advisor | | |
| U.S. Trustee fees | - | - |
| DIP-loan interest | - | - |
| Professional fees, post-sale and wind-down | - | - |
| | | |
| Total Reorganization Expenses | - | - |

\* The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee.  The information herein is provided to fulfill the requirements of the Office of the United States Trustee.  All information contained herein is unaudited and subject to future adjustments.

**In re PGHC Holdings, Inc., et al.,**
**Debtors**

**MOR-2 CONTINUATION SHEET**
**STATEMENT OF OPERATIONS (UNAUDITED)** *

**Case No. 18-12537 (MFR)**
**Period:  Nov 26 - Dec 30, 2018**

| Line Item Description | D'Angelo Franchising Corporation | |
|---|---|---|
| | Current Period | Cumulative Filing to Date |
| **Other Expenses** | | |
| Depreciation Expense | - | - |
| Amortization Expense | - | - |
| Non-Recurring Gain/Loss | - | - |
| FV of Warrant | - | - |
| Stock-based compensation | - | - |
| Interest Income | - | - |
| Interest Expense | - | - |
| Income Taxes | - | - |
| MA/NH Business Tax | - | - |
| | | |
| Total Other Expenses | - | - |
| | | |
| **Reorganization Expenses** | | |
| Professional fees,  Debtors' financial advisor | - | - |
| Professional fees,  Debtors' counsel | - | - |
| Professional fees,  Debtors' investment banker | - | - |
| Professional fees,  Debtors' claims/noticing agent | - | - |
| Professional fees, UCC's financial advisor | | - |
| U.S. Trustee fees | - | - |
| DIP-loan interest | - | - |
| Professional fees, post-sale and wind-down | - | - |
| | | |
| Total Reorganization Expenses | - | - |

* The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee.  The information herein is provided to fulfill the requirements of the Office of the United States Trustee.  All information contained herein is unaudited and subject to future adjustments.

| Line Item Description | D'Angelo Sandwich Shops Advertising Fund, Inc. | |
| --- | --- | --- |
| | Current Period | Cumulative Filing to Date |
| **Other Expenses** | | |
| Depreciation Expense | - | - |
| Amortization Expense | - | - |
| Non-Recurring Gain/Loss | - | - |
| FV of Warrant | - | - |
| Stock-based compensation | - | - |
| Interest Income | - | - |
| Interest Expense | - | - |
| Income Taxes | - | - |
| MA/NH Business Tax | - | - |
| | | |
| Total Other Expenses | - | - |
| | | |
| **Reorganization Expenses** | | |
| Professional fees,  Debtors' financial advisor | - | - |
| Professional fees,  Debtors' counsel | - | - |
| Professional fees,  Debtors' investment banker | - | - |
| Professional fees,  Debtors' claims/noticing agent | - | - |
| Professional fees, UCC's financial advisor | | |
| U.S. Trustee fees | - | - |
| DIP-loan interest | - | - |
| Professional fees, post-sale and wind-down | - | - |
| | | |
| Total Reorganization Expenses | - | - |

* The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee.  The information herein is provided to fulfill the requirements of the Office of the United States Trustee.  All information contained herein is unaudited and subject to future adjustments.

**In re PGHC Holdings, Inc., et al.,**
**Debtors**

**MOR-3**
**BALANCE SHEET (UNAUDITED)** [1]

**Case No. 18-12537 (MFW)**
**Period: Nov 26 - Dec 30, 2018**

| Line Item Description | CONSOLIDATED | |
|---|---|---|
| | Current Period | Petition Date |
| **ASSETS** | | |
| **Current assets** | | |
| Cash and cash equivalents | 1,570,007 | 1,116,912 |
| Accounts receivable | 497,562 | 2,093,942 |
| Other receivables | 1,271,538 | 281,440 |
| Intercompany receivable | | - |
| Inventory | 1,122,472 | 1,267,321 |
| Prepaid expenses | 1,037,714 | 2,054,021 |
| **Total current assets** | **5,499,293** | **6,813,636** |
| | | |
| **Property, plant and equipment** [2] | | |
| Leasehold improvements | 20,390,059 | 20,336,488 |
| Machinery and Equipment | 50,499,996 | 50,586,685 |
| Office Furniture and Fixtures | 137,283 | 137,283 |
| Software | 3,395,884 | 3,395,884 |
| Construction In Process | 572,511 | 456,233 |
| Less: Accumulated depreciation | (56,401,487) | (55,997,847) |
| **Net property, plant and equipment** | **18,594,246** | **18,914,726** |
| | | |
| **Other assets** | | |
| Tradenames (net) | 24,409,875 | 24,564,858 |
| Restaurant Leases (net) | 91,571 | 50,706 |
| Deferred Financing Costs (net) | - | 333,794 |
| Utility Deposits | 216,483 | 54,276 |
| Other Assets | 282,806 | 171,472 |
| **Total other assets** | **25,000,735** | **25,175,106** |
| | | |
| **TOTAL ASSETS** | **49,094,274** | **50,903,468** |
| | | |
| **LIABILITIES AND OWNERS' EQUITY** | | |
| **Liabilities not subject to compromise** | | |
| Accounts payable | 5,245,798 | 107,719 |
| Accrued compensation and benefits | 1,789,287 | - |
| Accrued expenses | 1,441,275 | 42,878 |
| Accrued taxes | 1,732,525 | 1,850 |
| Accrued interest | | - |
| Accrued lease obligations | 590,204 | - |
| Gift cards, net of breakage | 581,358 | - |
| Loyalty Points | 287,671 | - |
| Donations Held for Others | - | - |
| Deferred revenue | 644,985 | - |
| Deferred tax liability | 1,692,837 | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | (283) | - |
| **Total liabilities not subject to compromise** | **14,005,657** | **152,447** |
| | | |
| **Liabilities subject to compromise** [3] | | |
| Accounts payable | 6,343,243 | 9,375,460 |
| Accrued compensation and benefits [4] | - | 2,628,260 |
| Accrued expenses | 2,056,987 | 2,315,849 |
| Accrued taxes [4] | - | 1,391,351 |
| Accrued interest | 370,860 | 370,860 |
| Accrued lease obligations | 5,534,058 | 6,079,874 |
| Gift cards, net of breakage [4] | - | 479,514 |
| Loyalty Points [4] | - | 322,232 |
| Donations Held for Others [4] | - | 8,708 |
| Deferred revenue [4] | - | 750,931 |
| Deferred tax liability [4] | - | 1,692,837 |
| Current Portion of Long-Term Debt | 19,027,302 | 18,477,302 |
| Long-Term Debt | 73,725,459 | 73,725,459 |
| Other liabilities | (45,758) | (45,758) |
| **Total liabilities subject to compromise** | **107,012,151** | **117,572,879** |
| | | |
| **Owners' equity** | | |
| Preferred Stock A-1 | 37,443,817 | 37,443,817 |
| Additional paid-in capital | 2,034,313 | 2,034,313 |
| Member Capital | (11,604,102) | (11,604,102) |
| Retained earnings (losses), pre-petition [3] | (94,746,808) | (94,695,886) |
| Retained earnings (losses), post-petition | (5,050,754) | - |
| **Total owners' equity** | **(71,923,534)** | **(66,821,858)** |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **49,094,274** | **50,903,468** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. The book value of property, plant and equipment, under the Accounting Standards Board guidance of ASC 360-10, property, plant and equipment are reviewed for impairment whenever events or changes indicate that the carrying amount of an asset may not be recoverable. In addition, book value of Intangible assets that are being amortized under ASC 350-30 are reviewed for impairment when indicators of impairment are present in accordance with ASC 360-10. Although an impairment test has not yet been performed for any long-lived assets for the fiscal year ended February 25, 2018 the Debtors expect an asset impairment could be required in one or more asset categories.

3. Pre-petition liabilities and retained earnings continue to be adjusted monthly based on actual pre-petition invoices received and reconciled post-petition.

4. Liabilities subject to compromise in the current period include deductions and adjustments, including without limitation, pre-petition liabilities authorized for payment by the Court.

In re PGHC Holdings, Inc., et al.,
Debtors

Case No. 18-12537 (MFW)
Period: Nov 26 - Dec 30, 2018

MOR-3
BALANCE SHEET (UNAUDITED) [1]

| Line Item Description | PGHC Holdings, Inc. | |
| --- | --- | --- |
| | Current Period | Petition Date |
| **ASSETS** | | |
| **Current assets** | | |
| Cash and cash equivalents | - | - |
| Accounts receivable | - | - |
| Other receivables | - | |
| Intercompany receivable | 37,490,833 | 37,490,833 |
| Inventory | - | - |
| Prepaid expenses | - | - |
| **Total current assets** | **37,490,833** | **37,490,833** |
| **Property, plant and equipment** [2] | | |
| Leasehold improvements | - | - |
| Machinery and Equipment | - | - |
| Office Furniture and Fixtures | - | - |
| Software | - | - |
| Construction In Process | - | - |
| Less: Accumulated depreciation | - | - |
| **Net property, plant and equipment** | **-** | **-** |
| **Other assets** | | |
| Tradenames (net) | - | - |
| Restaurant Leases (net) | - | - |
| Deferred Financing Costs (net) | - | - |
| Utility Deposits | - | - |
| Other Assets | - | - |
| **Total other assets** | **-** | **-** |
| **TOTAL ASSETS** | **37,490,833** | **37,490,833** |
| **LIABILITIES AND OWNERS' EQUITY** | | |
| **Liabilities not subject to compromise** | | |
| Accounts payable | - | - |
| Accrued compensation and benefits | - | - |
| Accrued expenses | - | - |
| Accrued taxes | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage | - | - |
| Loyalty Points | - | - |
| Donations Held for Others | - | - |
| Deferred revenue | - | - |
| Deferred tax liability | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities not subject to compromise** | **-** | **-** |
| **Liabilities subject to compromise** [3] | | |
| Accounts payable | - | - |
| Accrued compensation and benefits [4] | - | - |
| Accrued expenses | - | - |
| Accrued taxes [4] | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage [4] | - | - |
| Loyalty Points [4] | - | - |
| Donations Held for Others [4] | - | - |
| Deferred revenue [4] | - | - |
| Deferred tax liability [4] | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities subject to compromise** | **-** | **-** |
| **Owners' equity** | | |
| Preferred Stock A-1 | 37,490,833 | 37,490,833 |
| Additional paid-in capital | - | - |
| Member Capital | - | - |
| Retained earnings (losses), pre-petition [3] | - | - |
| Retained earnings (losses), post-petition | - | - |
| **Total owners' equity** | **37,490,833** | **37,490,833** |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **37,490,833** | **37,490,833** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. The book value of property, plant and equipment, under the Accounting Standards Board guidance of ASC 360-10, property, plant and equipment are reviewed for impairment whenever events or changes indicate that the carrying amount of an asset may not be recoverable. In addition, book value of Intangible assets that are being amortized under ASC 350-30 are reviewed for impairment when indicators of impairment are present in accordance with ASC 360-10. Although an impairment test has not yet been performed for any long-lived assets for the fiscal year ended February 25, 2018 the Debtors expect an asset impairment could be required in one or more asset categories.

3. Pre-petition liabilities and retained earnings continue to be adjusted monthly based on actual pre-petition invoices received and reconciled post-petition.

4. Liabilities subject to compromise in the current period include deductions and adjustments, including without limitation, pre-petition liabilities authorized for payment by the Court.

In re PGHC Holdings, Inc., et al.,
Debtors

MOR-3
BALANCE SHEET (UNAUDITED) [1]

Case No. 18-12537 (MFW)
Period: Nov 26 - Dec 30, 2018

| Line Item Description | Papa Gino's Holdings Corp. | |
| --- | --- | --- |
| | Current Period | Petition Date |
| **ASSETS** | | |
| **Current assets** | | |
| Cash and cash equivalents | - | - |
| Accounts receivable | - | - |
| Other receivables | - | - |
| Intercompany receivable | - | - |
| Inventory | - | - |
| Prepaid expenses | - | - |
| **Total current assets** | - | - |
| | | |
| **Property, plant and equipment** [a] | | |
| Leasehold improvements | - | - |
| Machinery and Equipment | - | - |
| Office Furniture and Fixtures | - | - |
| Software | - | - |
| Construction In Process | - | - |
| Less: Accumulated depreciation | - | - |
| **Net property, plant and equipment** | - | - |
| **Other assets** | | |
| Tradenames (net) | - | - |
| Restaurant Leases (net) | - | - |
| Deferred Financing Costs (net) | - | - |
| Utility Deposits | - | - |
| Other Assets | - | - |
| **Total other assets** | - | - |
| | | |
| **TOTAL ASSETS** | - | - |
| | | |
| **LIABILITIES AND OWNERS' EQUITY** | | |
| **Liabilities not subject to compromise** | | |
| Accounts payable | - | - |
| Accrued compensation and benefits | - | - |
| Accrued expenses | - | - |
| Accrued taxes | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage | - | - |
| Loyalty Points | - | - |
| Donations Held for Others | - | - |
| Deferred revenue | - | - |
| Deferred tax liability | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities not subject to compromise** | - | - |
| | | |
| **Liabilities subject to compromise** [3] | | |
| Accounts payable | - | - |
| Accrued compensation and benefits [4] | - | - |
| Accrued expenses | - | - |
| Accrued taxes [4] | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage [4] | - | - |
| Loyalty Points [4] | - | - |
| Donations Held for Others [4] | - | - |
| Deferred revenue [4] | - | - |
| Deferred tax liability [4] | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities subject to compromise** | - | - |
| | | |
| **Owners' equity** | | |
| Preferred Stock A-1 | - | - |
| Additional paid-in capital | - | - |
| Member Capital | - | - |
| Retained earnings (losses), pre-petition [3] | - | - |
| Retained earnings (losses), post-petition | - | - |
| **Total owners' equity** | - | - |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | - | - |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. The book value of property, plant and equipment, under the Accounting Standards Board guidance of ASC 360-10, property, plant and equipment are reviewed for impairment whenever events or changes indicate that the carrying amount of an asset may not be recoverable. In addition, book value of Intangible assets that are being amortized under ASC 350-30 are reviewed for impairment when indicators of impairment are present in accordance with ASC 360-10. Although an impairment test has not yet been performed for any long-lived assets for the fiscal year ended February 25, 2018 the Debtors expect an asset impairment could be required in one or more asset categories.

3. Pre-petition liabilities and retained earnings continue to be adjusted monthly based on actual pre-petition invoices received and reconciled post-petition.

4. Liabilities subject to compromise in the current period include deductions and adjustments, including without limitation, pre-petition liabilities authorized for payment by the Court.

In re PGHC Holdings, Inc., et al.,
Debtors

MOR-3
BALANCE SHEET (UNAUDITED) [1]

Case No. 18-12537 (MFW)
Period: Nov 26 - Dec 30, 2018

| Line Item Description | Papa Gino's, Inc. | |
| --- | --- | --- |
| | Current Period | Petition Date |
| **ASSETS** | | |
| **Current assets** | | |
| Cash and cash equivalents | 1,338,892 | 880,644 |
| Accounts receivable | 172,577 | 1,315,978 |
| Other receivables | 832,030 | 219,756 |
| Intercompany receivable | (51,432,194) | (51,014,242) |
| Inventory | 801,918 | 938,217 |
| Prepaid expenses | 685,939 | 1,687,893 |
| **Total current assets** | **(47,600,838)** | **(45,971,754)** |
| **Property, plant and equipment** [2] | | |
| Leasehold improvements | 13,610,426 | 13,581,589 |
| Machinery and Equipment | 42,124,959 | 42,244,614 |
| Office Furniture and Fixtures | 124,793 | 124,793 |
| Software | 3,131,873 | 3,131,873 |
| Construction In Process | 569,010 | 452,732 |
| Less: Accumulated depreciation | (43,653,486) | (43,319,468) |
| **Net property, plant and equipment** | **15,907,575** | **16,216,133** |
| **Other assets** | | |
| Tradenames (net) | 13,664,437 | 13,751,195 |
| Restaurant Leases (net) | 11,006 | 17,633 |
| Deferred Financing Costs (net) | - | 333,794 |
| Utility Deposits | 210,150 | 47,943 |
| Other Assets | 282,806 | 171,472 |
| **Total other assets** | **14,168,399** | **14,322,037** |
| **TOTAL ASSETS** | **(17,524,864)** | **(15,433,584)** |
| **LIABILITIES AND OWNERS' EQUITY** | | |
| **Liabilities not subject to compromise** | | |
| Accounts payable | 4,183,540 | - |
| Accrued compensation and benefits | 1,297,907 | - |
| Accrued expenses | 1,244,812 | - |
| Accrued taxes | 1,413,575 | - |
| Accrued interest | | - |
| Accrued lease obligations | 502,243 | - |
| Gift cards, net of breakage | | - |
| Loyalty Points | 287,671 | - |
| Donations Held for Others | - | - |
| Deferred revenue | 644,833 | - |
| Deferred tax liability | 1,692,837 | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | (283) | - |
| **Total liabilities not subject to compromise** | **11,267,135** | **-** |
| **Liabilities subject to compromise** [3] | | |
| Accounts payable | 3,393,169 | 6,760,010 |
| Accrued compensation and benefits [4] | - | 2,072,158 |
| Accrued expenses | 1,993,296 | 2,252,158 |
| Accrued taxes [4] | - | 999,905 |
| Accrued interest | 370,860 | 370,860 |
| Accrued lease obligations | 4,131,964 | 4,769,986 |
| Gift cards, net of breakage [4] | - | - |
| Loyalty Points [4] | - | 322,032 |
| Donations Held for Others [4] | - | 8,708 |
| Deferred revenue [4] | - | 749,547 |
| Deferred tax liability [4] | - | 1,692,837 |
| Current Portion of Long-Term Debt | 19,027,302 | 18,477,302 |
| Long-Term Debt | 73,725,459 | 73,725,459 |
| Other liabilities | (45,758) | (45,758) |
| **Total liabilities subject to compromise** | **102,596,292** | **112,155,404** |
| **Owners' equity** | | |
| Preferred Stock A-1 | (47,016) | (47,016) |
| Additional paid-in capital | 2,034,313 | 2,034,313 |
| Member Capital | (11,604,102) | (11,604,102) |
| Retained earnings (losses), pre-petition [3] | (117,127,668) | (117,972,183) |
| Retained earnings (losses), post-petition | (4,643,818) | - |
| **Total owners' equity** | **(131,388,291)** | **(127,588,988)** |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **(17,524,864)** | **(15,433,584)** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. The book value of property, plant and equipment, under the Accounting Standards Board guidance of ASC 360-10, property, plant and equipment are reviewed for impairment whenever events or changes indicate that the carrying amount of an asset may not be recoverable. In addition, book value of intangible assets that are being amortized under ASC 350-30 are reviewed for impairment when indicators of impairment are present in accordance with ASC 360-10. Although an impairment test has not yet been performed for any long-lived assets for the fiscal year ended February 25, 2018 the Debtors expect an asset impairment could be required in one or more asset categories.

3. Pre-petition liabilities and retained earnings continue to be adjusted monthly based on actual pre-petition invoices received and reconciled post-petition.

4. Liabilities subject to compromise in the current period include deductions and adjustments, including without limitation, pre-petition liabilities authorized for payment by the Court.

In re PGHC Holdings, Inc., et al.,                                           Case No. 18-12537 (MFW)
Debtors                                   MOR-3                            Period:  Nov 26 - Dec 30, 2018
BALANCE SHEET (UNAUDITED) [1]

| Line Item Description | Papa Gino's Franchising Corp. | |
| --- | --- | --- |
| | Current Period | Petition Date |
| **ASSETS** | | |
| **Current assets** | | |
| Cash and cash equivalents | 4,501 | 4,501 |
| Accounts receivable | - | - |
| Other receivables | - | - |
| Intercompany receivable | 1,011,895 | 1,004,633 |
| Inventory | - | - |
| Prepaid expenses | - | - |
| **Total current assets** | **1,016,396** | **1,009,134** |
| | | |
| **Property, plant and equipment** [a] | | |
| Leasehold improvements | - | - |
| Machinery and Equipment | - | - |
| Office Furniture and Fixtures | - | - |
| Software | - | - |
| Construction In Process | - | - |
| Less: Accumulated depreciation | - | - |
| **Net property, plant and equipment** | **-** | **-** |
| | | |
| **Other assets** | | |
| Tradenames (net) | - | - |
| Restaurant Leases (net) | - | - |
| Deferred Financing Costs (net) | - | - |
| Utility Deposits | - | - |
| Other Assets | - | - |
| **Total other assets** | **-** | **-** |
| | | |
| **TOTAL ASSETS** | **1,016,396** | **1,009,134** |
| | | |
| **LIABILITIES AND OWNERS' EQUITY** | | |
| **Liabilities not subject to compromise** | | |
| Accounts payable | - | - |
| Accrued compensation and benefits | - | - |
| Accrued expenses | - | - |
| Accrued taxes | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage | - | - |
| Loyalty Points | - | - |
| Donations Held for Others | - | - |
| Deferred revenue | - | - |
| Deferred tax liability | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities not subject to compromise** | **-** | **-** |
| | | |
| **Liabilities subject to compromise** [3] | | |
| Accounts payable | - | - |
| Accrued compensation and benefits [4] | - | - |
| Accrued expenses | - | - |
| Accrued taxes [4] | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage [4] | - | - |
| Loyalty Points [4] | - | - |
| Donations Held for Others [4] | - | - |
| Deferred revenue [4] | - | - |
| Deferred tax liability [4] | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities subject to compromise** | **-** | **-** |
| | | |
| **Owners' equity** | | |
| Preferred Stock A-1 | - | - |
| Additional paid-in capital | - | - |
| Member Capital | - | - |
| Retained earnings (losses), pre-petition [3] | 999,494 | 1,009,134 |
| Retained earnings (losses), post-petition | 16,902 | - |
| **Total owners' equity** | **1,016,396** | **1,009,134** |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **1,016,396** | **1,009,134** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee.  The information herein is provided to fulfill the requirements of the Office of the United States Trustee.  All information contained herein is unaudited and subject to future adjustments.

2. The book value of property, plant and equipment, under the Accounting Standards Board guidance of ASC 360-10, property, plant and equipment are reviewed for impairment whenever events or changes indicate that the carrying amount of an asset may not be recoverable. In addition, book value of Intangible assets that are being amortized under ASC 350-30 are reviewed for impairment when indicators of impairment are present in accordance with ASC 360-10.  Although an impairment test has not yet been performed for any long-lived assets for the fiscal year ended February 25, 2018 the Debtors expect an asset impairment could be required in one or more asset categories.

3. Pre-petition liabilities and retained earnings continue to be adjusted monthly based on actual pre-petition invoices received and reconciled post-petition.

4. Liabilities subject to compromise in the current period include deductions and adjustments, including without limitation, pre-petition liabilities authorized for payment by the Court.

**BALANCE SHEET (UNAUDITED)** [1]

| Line Item Description | Papa Gino's/D'Angelo Card Service, Inc. | |
|---|---|---|
| | Current Period | Petition Date |
| **ASSETS** | | |
| **Current assets** | | |
| Cash and cash equivalents | 25,910 | 11,563 |
| Accounts receivable | - | - |
| Other receivables | - | - |
| Intercompany receivable | 319,477 | 252,499 |
| Inventory | - | - |
| Prepaid expenses | - | - |
| **Total current assets** | **345,387** | **264,062** |
| | | |
| **Property, plant and equipment** ^ | | |
| Leasehold improvements | - | - |
| Machinery and Equipment | - | - |
| Office Furniture and Fixtures | - | - |
| Software | - | - |
| Construction In Process | - | - |
| Less: Accumulated depreciation | - | - |
| **Net property, plant and equipment** | **-** | **-** |
| | | |
| **Other assets** | | |
| Tradenames (net) | - | - |
| Restaurant Leases (net) | - | - |
| Deferred Financing Costs (net) | - | - |
| Utility Deposits | - | - |
| Other Assets | - | - |
| **Total other assets** | **-** | **-** |
| | | |
| **TOTAL ASSETS** | **345,387** | **264,062** |
| | | |
| **LIABILITIES AND OWNERS' EQUITY** | | |
| **Liabilities not subject to compromise** | | |
| Accounts payable | - | - |
| Accrued compensation and benefits | - | - |
| Accrued expenses | - | - |
| Accrued taxes | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage | 581,358 | - |
| Loyalty Points | - | - |
| Donations Held for Others | - | - |
| Deferred revenue | - | - |
| Deferred tax liability | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities not subject to compromise** | **581,358** | **-** |
| | | |
| **Liabilities subject to compromise** [3] | | |
| Accounts payable | - | - |
| Accrued compensation and benefits [4] | - | - |
| Accrued expenses | - | - |
| Accrued taxes [4] | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage [4] | - | 479,514 |
| Loyalty Points [4] | - | - |
| Donations Held for Others [4] | - | - |
| Deferred revenue [4] | - | - |
| Deferred tax liability [4] | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities subject to compromise** | **-** | **479,514** |
| | | |
| **Owners' equity** | | |
| Preferred Stock A-1 | - | - |
| Additional paid-in capital | - | - |
| Member Capital | - | - |
| Retained earnings (losses), pre-petition [3] | (228,648) | (215,452) |
| Retained earnings (losses), post-petition | (7,323) | - |
| **Total owners' equity** | **(235,971)** | **(215,452)** |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **345,387** | **264,062** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. The book value of property, plant and equipment, under the Accounting Standards Board guidance of ASC 360-10, property, plant and equipment are reviewed for impairment whenever events or changes indicate that the carrying amount of an asset may not be recoverable. In addition, book value of Intangible assets that are being amortized under ASC 350-30 are reviewed for impairment when indicators of impairment are present in accordance with ASC 360-10. Although an impairment test has not yet been performed for any long-lived assets for the fiscal year ended February 25, 2018 the Debtors expect an asset impairment could be required in one or more asset categories.

3. Pre-petition liabilities and retained earnings continue to be adjusted monthly based on actual pre-petition invoices received and reconciled post-petition.

4. Liabilities subject to compromise in the current period include deductions and adjustments, including without limitation, pre-petition liabilities authorized for payment by the Court.

In re PGHC Holdings, Inc., et al.,
Debtors

Case No. 18-12537 (MFW)
Period: Nov 26 - Dec 30, 2018

MOR-3
BALANCE SHEET (UNAUDITED) [1]

| Line Item Description | D'Angelo's Sandwich Shops, Inc. | |
| --- | --- | --- |
| | Current Period | Petition Date |
| **ASSETS** | | |
| **Current assets** | | |
| Cash and cash equivalents | - | - |
| Accounts receivable | - | - |
| Other receivables | - | - |
| Intercompany receivable | - | - |
| Inventory | - | - |
| Prepaid expenses | - | - |
| **Total current assets** | - | - |
| | | |
| **Property, plant and equipment** [2] | | |
| Leasehold improvements | - | - |
| Machinery and Equipment | - | - |
| Office Furniture and Fixtures | - | - |
| Software | - | - |
| Construction In Process | - | - |
| Less: Accumulated depreciation | - | - |
| **Net property, plant and equipment** | - | - |
| **Other assets** | | |
| Tradenames (net) | - | - |
| Restaurant Leases (net) | - | - |
| Deferred Financing Costs (net) | - | - |
| Utility Deposits | - | - |
| Other Assets | - | - |
| **Total other assets** | - | - |
| **TOTAL ASSETS** | - | - |
| **LIABILITIES AND OWNERS' EQUITY** | | |
| **Liabilities not subject to compromise** | | |
| Accounts payable | - | - |
| Accrued compensation and benefits | - | - |
| Accrued expenses | - | - |
| Accrued taxes | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage | - | - |
| Loyalty Points | - | - |
| Donations Held for Others | - | - |
| Deferred revenue | - | - |
| Deferred tax liability | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities not subject to compromise** | - | - |
| | | |
| **Liabilities subject to compromise** [3] | | |
| Accounts payable | - | - |
| Accrued compensation and benefits [4] | - | - |
| Accrued expenses | - | - |
| Accrued taxes [4] | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage [4] | - | - |
| Loyalty Points [4] | - | - |
| Donations Held for Others [4] | - | - |
| Deferred revenue [4] | - | - |
| Deferred tax liability [4] | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities subject to compromise** | - | - |
| | | |
| **Owners' equity** | | |
| Preferred Stock A-1 | - | - |
| Additional paid-in capital | - | - |
| Member Capital | - | - |
| Retained earnings (losses), pre-petition [3] | - | - |
| Retained earnings (losses), post-petition | - | - |
| **Total owners' equity** | - | - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | - | - |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. The book value of property, plant and equipment, under the Accounting Standards Board guidance of ASC 360-10, property, plant and equipment are reviewed for impairment whenever events or changes indicate that the carrying amount of an asset may not be recoverable. In addition, book value of Intangible assets that are being amortized under ASC 350-30 are reviewed for impairment when indicators of impairment are present in accordance with ASC 360-10. Although an impairment test has not yet been performed for any long-lived assets for the fiscal year ended February 25, 2018 the Debtors expect an asset impairment could be required in one or more asset categories.

3. Pre-petition liabilities and retained earnings continue to be adjusted monthly based on actual pre-petition invoices received and reconciled post-petition.

4. Liabilities subject to compromise in the current period include deductions and adjustments, including without limitation, pre-petition liabilities authorized for payment by the Court.

In re PGHC Holdings, Inc., et al.,
Debtors

MOR-3
BALANCE SHEET (UNAUDITED) [1]

Case No. 18-12537 (MFW)
Period: Nov 26 - Dec 30, 2018

| Line Item Description | Delops, Inc. | |
| --- | --- | --- |
| | Current Period | Petition Date |
| **ASSETS** | | |
| **Current assets** | | |
| Cash and cash equivalents | 178,444 | 213,965 |
| Accounts receivable | 18,528 | 444,532 |
| Other receivables | 387,891 | 43,188 |
| Intercompany receivable | 3,141,303 | 2,913,557 |
| Inventory | 320,554 | 329,104 |
| Prepaid expenses | 278,811 | 302,998 |
| **Total current assets** | **4,325,531** | **4,247,344** |
| **Property, plant and equipment** [^] | | |
| Leasehold improvements | 6,779,633 | 6,754,899 |
| Machinery and Equipment | 8,375,037 | 8,342,071 |
| Office Furniture and Fixtures | 12,490 | 12,490 |
| Software | 264,011 | 264,011 |
| Construction In Process | 3,501 | 3,501 |
| Less: Accumulated depreciation | (12,748,001) | (12,678,379) |
| **Net property, plant and equipment** | **2,686,671** | **2,698,593** |
| **Other assets** | | |
| Tradenames (net) | 10,745,438 | 10,813,663 |
| Restaurant Leases (net) | 80,565 | 33,073 |
| Deferred Financing Costs (net) | - | - |
| Utility Deposits | 6,333 | 6,333 |
| Other Assets | | |
| **Total other assets** | **10,832,336** | **10,853,069** |
| **TOTAL ASSETS** | **17,844,538** | **17,799,006** |
| **LIABILITIES AND OWNERS' EQUITY** | | |
| **Liabilities not subject to compromise** | | |
| Accounts payable | 964,758 | - |
| Accrued compensation and benefits | 491,380 | - |
| Accrued expenses | 111,566 | - |
| Accrued taxes | 318,929 | - |
| Accrued interest | | - |
| Accrued lease obligations | 87,961 | - |
| Gift cards, net of breakage | - | - |
| Loyalty Points | - | - |
| Donations Held for Others | - | - |
| Deferred revenue | 152 | - |
| Deferred tax liability | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities not subject to compromise** | **1,974,746** | **-** |
| **Liabilities subject to compromise** [3] | | |
| Accounts payable | 2,950,074 | 2,615,450 |
| Accrued compensation and benefits [4] | - | 556,102 |
| Accrued expenses | 63,691 | 63,691 |
| Accrued taxes [4] | - | 391,446 |
| Accrued interest | - | - |
| Accrued lease obligations | 1,402,094 | 1,309,888 |
| Gift cards, net of breakage [4] | - | - |
| Loyalty Points [4] | - | - |
| Donations Held for Others [4] | - | - |
| Deferred revenue [4] | - | 1,384 |
| Deferred tax liability [4] | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities subject to compromise** | **4,415,859** | **4,937,961** |
| **Owners' equity** | | |
| Preferred Stock A-1 | - | - |
| Additional paid-in capital | - | - |
| Member Capital | - | - |
| Retained earnings (losses), pre-petition [3] | 12,008,611 | 12,861,045 |
| Retained earnings (losses), post-petition | (554,678) | - |
| **Total owners' equity** | **11,453,933** | **12,861,045** |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **17,844,538** | **17,799,006** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. The book value of property, plant and equipment, under the Accounting Standards Board guidance of ASC 360-10, property, plant and equipment are reviewed for impairment whenever events or changes indicate that the carrying amount of an asset may not be recoverable. In addition, book value of intangible assets that are being amortized under ASC 350-30 are reviewed for impairment when indicators of impairment are present in accordance with ASC 360-10. Although an impairment test has not yet been performed for any long-lived assets for the fiscal year ended February 25, 2018 the Debtors expect an asset impairment could be required in one or more asset categories.

3. Pre-petition liabilities and retained earnings continue to be adjusted monthly based on actual pre-petition invoices received and reconciled post-petition.

4. Liabilities subject to compromise in the current period include deductions and adjustments, including without limitation, pre-petition liabilities authorized for payment by the Court.

**MOR-3**
**BALANCE SHEET (UNAUDITED)** [1]

| Line Item Description | Progressive Foods, Inc. | |
| --- | --- | --- |
| | Current Period | Petition Date |
| **ASSETS** | | |
| **Current assets** | | |
| Cash and cash equivalents | - | - |
| Accounts receivable | - | - |
| Other receivables | - | - |
| Intercompany receivable | - | - |
| Inventory | - | - |
| Prepaid expenses | - | - |
| **Total current assets** | - | - |
| | | |
| **Property, plant and equipment** [2] | | |
| Leasehold improvements | - | - |
| Machinery and Equipment | - | - |
| Office Furniture and Fixtures | - | - |
| Software | - | - |
| Construction In Process | - | - |
| Less: Accumulated depreciation | - | - |
| **Net property, plant and equipment** | - | - |
| **Other assets** | | |
| Tradenames (net) | - | - |
| Restaurant Leases (net) | - | - |
| Deferred Financing Costs (net) | - | - |
| Utility Deposits | - | - |
| Other Assets | - | - |
| **Total other assets** | - | - |
| | | |
| **TOTAL ASSETS** | - | - |
| | | |
| **LIABILITIES AND OWNERS' EQUITY** | | |
| **Liabilities not subject to compromise** | | |
| Accounts payable | - | - |
| Accrued compensation and benefits | - | - |
| Accrued expenses | - | - |
| Accrued taxes | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage | - | - |
| Loyalty Points | - | - |
| Donations Held for Others | - | - |
| Deferred revenue | - | - |
| Deferred tax liability | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities not subject to compromise** | - | - |
| | | |
| **Liabilities subject to compromise** [3] | | |
| Accounts payable | - | - |
| Accrued compensation and benefits [4] | - | - |
| Accrued expenses | - | - |
| Accrued taxes [4] | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage [4] | - | - |
| Loyalty Points [4] | - | - |
| Donations Held for Others [4] | - | - |
| Deferred revenue [4] | - | - |
| Deferred tax liability [4] | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities subject to compromise** | - | - |
| | - | - |
| **Owners' equity** | - | - |
| Preferred Stock A-1 | - | - |
| Additional paid-in capital | - | - |
| Member Capital | - | - |
| Retained earnings (losses), pre-petition [3] | - | - |
| Retained earnings (losses), post-petition | - | - |
| **Total owners' equity** | - | - |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | - | - |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. The book value of property, plant and equipment, under the Accounting Standards Board guidance of ASC 360-10, property, plant and equipment are reviewed for impairment whenever events or changes indicate that the carrying amount of an asset may not be recoverable. In addition, book value of Intangible assets that are being amortized under ASC 350-30 are reviewed for impairment when indicators of impairment are present in accordance with ASC 360-10. Although an impairment test has not yet been performed for any long-lived assets for the fiscal year ended February 25, 2018 the Debtors expect an asset impairment could be required in one or more asset categories.

3. Pre-petition liabilities and retained earnings continue to be adjusted monthly based on actual pre-petition invoices received and reconciled post-petition.

4. Liabilities subject to compromise in the current period include deductions and adjustments, including without limitation, pre-petition liabilities authorized for payment by the Court.

**MOR-3**
**BALANCE SHEET (UNAUDITED)** [1]

| Line Item Description | D'Angelo Franchising Corporation | |
| --- | --- | --- |
| | Current Period | Petition Date |
| **ASSETS** | | |
| **Current assets** | | |
| Cash and cash equivalents | 4,266 | 4,266 |
| Accounts receivable | 194,183 | 201,447 |
| Other receivables | 20,371 | - |
| Intercompany receivable | 9,520,746 | 9,415,857 |
| Inventory | - | - |
| Prepaid expenses | - | - |
| **Total current assets** | **9,739,566** | **9,621,570** |
| | | |
| **Property, plant and equipment** [2] | | |
| Leasehold improvements | - | - |
| Machinery and Equipment | - | - |
| Office Furniture and Fixtures | - | - |
| Software | - | - |
| Construction In Process | - | - |
| Less: Accumulated depreciation | - | - |
| **Net property, plant and equipment** | **-** | **-** |
| **Other assets** | | |
| Tradenames (net) | - | - |
| Restaurant Leases (net) | - | - |
| Deferred Financing Costs (net) | - | - |
| Utility Deposits | - | - |
| Other Assets | - | - |
| **Total other assets** | **-** | **-** |
| **TOTAL ASSETS** | **9,739,566** | **9,621,570** |
| **LIABILITIES AND OWNERS' EQUITY** | | |
| **Liabilities not subject to compromise** | | |
| Accounts payable | - | - |
| Accrued compensation and benefits | - | - |
| Accrued expenses | - | - |
| Accrued taxes | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage | - | - |
| Loyalty Points | - | - |
| Donations Held for Others | - | - |
| Deferred revenue | - | - |
| Deferred tax liability | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities not subject to compromise** | **-** | **-** |
| **Liabilities subject to compromise** [3] | | |
| Accounts payable | - | - |
| Accrued compensation and benefits [4] | - | - |
| Accrued expenses | - | - |
| Accrued taxes [4] | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage [4] | - | - |
| Loyalty Points [4] | - | - |
| Donations Held for Others [4] | - | - |
| Deferred revenue | - | - |
| Deferred tax liability [4] | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities subject to compromise** | **-** | **-** |
| **Owners' equity** | | |
| Preferred Stock A-1 | - | - |
| Additional paid-in capital | - | - |
| Member Capital | - | - |
| Retained earnings (losses), pre-petition [3] | 9,601,403 | 9,621,570 |
| Retained earnings (losses), post-petition | 138,163 | |
| **Total owners' equity** | **9,739,566** | **9,621,570** |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **9,739,566** | **9,621,570** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. The book value of property, plant and equipment, under the Accounting Standards Board guidance of ASC 360-10, property, plant and equipment are reviewed for impairment whenever events or changes indicate that the carrying amount of an asset may not be recoverable. In addition, book value of Intangible assets that are being amortized under ASC 350-30 are reviewed for impairment when indicators of impairment are present in accordance with ASC 360-10. Although an impairment test has not yet been performed for any long-lived assets for the fiscal year ended February 25, 2018 the Debtors expect an asset impairment could be required in one or more asset categories.

3. Pre-petition liabilities and retained earnings continue to be adjusted monthly based on actual pre-petition invoices received and reconciled post-petition.

4. Liabilities subject to compromise in the current period include deductions and adjustments, including without limitation, pre-petition liabilities authorized for payment by the Court.

In re PGHC Holdings, Inc., et al.,
Debtors

MOR-3
BALANCE SHEET (UNAUDITED) [1]

Case No. 18-12537 (MFW)
Period: Nov 26 - Dec 30, 2018

| Line Item Description | D'Angelo Sandwich Shops Advertising Fund, Inc. Current Period | Petition Date |
|---|---:|---:|
| **ASSETS** | | |
| **Current assets** | | |
| Cash and cash equivalents | 17,994 | 1,973 |
| Accounts receivable | 112,274 | 131,985 |
| Other receivables | 31,246 | 18,496 |
| Intercompany receivable | (52,060) | (63,137) |
| Inventory | - | - |
| Prepaid expenses | 72,964 | 63,130 |
| **Total current assets** | **182,418** | **152,447** |
| **Property, plant and equipment** [2] | | |
| Leasehold improvements | - | - |
| Machinery and Equipment | - | - |
| Office Furniture and Fixtures | - | - |
| Software | - | - |
| Construction In Process | - | - |
| Less: Accumulated depreciation | - | - |
| **Net property, plant and equipment** | **-** | **-** |
| **Other assets** | | |
| Tradenames (net) | - | - |
| Restaurant Leases (net) | - | - |
| Deferred Financing Costs (net) | - | - |
| Utility Deposits | - | - |
| Other Assets | - | - |
| **Total other assets** | **-** | **-** |
| **TOTAL ASSETS** | **182,418** | **152,447** |
| **LIABILITIES AND OWNERS' EQUITY** | | |
| **Liabilities not subject to compromise** | | |
| Accounts payable | 97,500 | 107,719 |
| Accrued compensation and benefits | - | - |
| Accrued expenses | 84,897 | 42,878 |
| Accrued taxes | 21 | 1,850 |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage | - | - |
| Loyalty Points | - | - |
| Donations Held for Others | - | - |
| Deferred revenue | - | - |
| Deferred tax liability | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities not subject to compromise** | **182,418** | **152,447** |
| **Liabilities subject to compromise** [3] | | |
| Accounts payable | - | - |
| Accrued compensation and benefits [4] | - | - |
| Accrued expenses | - | - |
| Accrued taxes [4] | - | - |
| Accrued interest | - | - |
| Accrued lease obligations | - | - |
| Gift cards, net of breakage [4] | - | - |
| Loyalty Points [4] | - | - |
| Donations Held for Others [4] | - | - |
| Deferred revenue [4] | - | - |
| Deferred tax liability [4] | - | - |
| Current Portion of Long-Term Debt | - | - |
| Long-Term Debt | - | - |
| Other liabilities | - | - |
| **Total liabilities subject to compromise** | **-** | **-** |
| **Owners' equity** | | |
| Preferred Stock A-1 | - | - |
| Additional paid-in capital | - | - |
| Member Capital | - | - |
| Retained earnings (losses), pre-petition [3] | - | - |
| Retained earnings (losses), post-petition | 0 | |
| **Total owners' equity** | **0** | **-** |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **182,418** | **152,447** |

1. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the Office of the United States Trustee. The information herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

2. The book value of property, plant and equipment, under the Accounting Standards Board guidance of ASC 360-10, property, plant and equipment are reviewed for impairment whenever events or changes indicate that the carrying amount of an asset may not be recoverable. In addition, book value of intangible assets that are being amortized under ASC 350-30 are reviewed for impairment when indicators of impairment are present in accordance with ASC 360-10. Although an impairment test has not yet been performed for any long-lived assets for the fiscal year ended February 25, 2018 the Debtors expect an asset impairment could be required in one or more asset categories.

3. Pre-petition liabilities and retained earnings continue to be adjusted monthly based on actual pre-petition invoices received and reconciled post-petition.

4. Liabilities subject to compromise in the current period include deductions and adjustments, including without limitation, pre-petition liabilities authorized for payment by the Court.

**MOR-4**
**STATUS OF POST-PETITION TAXES**
**Consolidated**

| Line item | Beginning liability [1] | Amount withheld, accrued, and expensed | Amount paid [2] | Date paid | Check #, EFT, or Other | Ending liability |
|---|---|---|---|---|---|---|
| **Employee-related taxes** | | | | | | |
| Federal tax | 502,650 | 1,306,285 | (1,312,803) | Various | ACH | 496,133 |
| State tax | 242,888 | 310,252 | (203,978) | Various | ACH | 349,162 |
| **Subtotal, employee-related taxes** | **745,538** | **1,616,537** | **(1,516,781)** | | | **845,294** |
| **Income and business taxes** | | | | | | |
| Meals tax | 742,954 | 842,379 | (755,733) | Various | ACH | 829,600 |
| Use tax | 37,807 | 1,348 | (68) | Various | ACH | 39,087 |
| Corporate tax | 127,599 | 9,000 | - | Various | ACH | 136,599 |
| Other tax | - | - | - | | | - |
| **Subtotal, income and business taxes** | **908,360** | **852,727** | **(755,801)** | | | **1,005,286** |
| **Taxes included in accounts payable** | - | - | - | | | - |
| **TOTAL TAXES** | **1,653,898** | **2,469,264** | **(2,272,582)** | | | **1,850,580** |
| Less: Taxes included in accounts payable | - | - | - | | | - |
| Less: Taxes included in other long-term liabilities | - | - | - | | | - |
| Less: Taxes included in Accrued Compensation | (287,985) | (289,745) | 278,452 | | | (299,277) |
| **TOTAL ACCRUED TAXES** | **1,365,913** | **2,179,519** | **(1,994,129)** | | | **1,551,303** |

1.  Beginning liability includes certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122.

2.  Amounts paid include those for certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122 as well as post-petition incurred liabilities.

**MOR-4**
**STATUS OF POST-PETITION TAXES**
**PGHC Holdings, Inc.**

| Line item | Beginning liability [1] | Amount withheld, accrued, and expensed | Amount paid [2] | Date paid | Check #, EFT, or Other | Ending liability |
|---|---|---|---|---|---|---|
| **Employee-related taxes** | | | | | | |
| Federal tax | - | - | - | | | - |
| State tax | - | - | - | | | - |
| **Subtotal, employee-related taxes** | - | - | - | | | - |
| **Income and business taxes** | | | | | | |
| Meals tax | - | - | - | | | - |
| Use tax | - | - | - | | | - |
| Corporate tax | - | - | - | | | - |
| Other tax | - | - | - | | | - |
| **Subtotal, income and business taxes** | - | - | - | | | - |
| **Taxes included in accounts payable** | - | - | - | | | - |
| **TOTAL TAXES** | - | - | - | | | - |
| Less: Taxes included in accounts payable | - | - | - | | | - |
| Less: Taxes included in other long-term liabilities | - | - | - | | | - |
| Less: Taxes included in Accrued Compensation | - | - | - | | | - |
| **TOTAL ACCRUED TAXES** | - | - | - | | | - |

1.  Beginning liability includes certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122.
2.  Amounts paid include those for certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122 as well as post-petition incurred liabilities.

**MOR-4**
**STATUS OF POST-PETITION TAXES**
**Papa Gino's Holdings Corp.**

| Line item | Beginning liability [1] | Amount withheld, accrued, and expensed | Amount paid [2] | Date paid | Check #, EFT, or Other | Ending liability |
|---|---|---|---|---|---|---|
| **Employee-related taxes** | | | | | | |
| Federal tax | - | - | - | | | - |
| State tax | - | - | - | | | - |
| **Subtotal, employee-related taxes** | - | - | - | | | - |
| **Income and business taxes** | | | | | | |
| Meals tax | - | - | - | | | - |
| Use tax | - | - | - | | | - |
| Corporate tax | - | - | - | | | - |
| Other tax | - | - | - | | | - |
| **Subtotal, income and business taxes** | - | - | - | | | - |
| **Taxes included in accounts payable** | - | - | - | | | - |
| **TOTAL TAXES** | - | - | - | | | - |
| Less: Taxes included in accounts payable | - | - | - | | | - |
| Less: Taxes included in other long-term liabilities | - | - | - | | | - |
| Less: Taxes included in Accrued Compensation | - | - | - | | | - |
| **TOTAL ACCRUED TAXES** | - | - | - | | | - |

1.  Beginning liability includes certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122.
2.  Amounts paid include those for certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122 as well as post-petition incurred liabilities.

**MOR-4**
**STATUS OF POST-PETITION TAXES**
**Papa Gino's, Inc.**

| Line item | Beginning liability [1] | Amount withheld, accrued, and expensed | Amount paid [2] | Date paid | Check #, EFT, or Other | Ending liability |
|---|---|---|---|---|---|---|
| **Employee-related taxes** | | | | | | |
| Federal tax | 399,950 | 959,776 | (963,531) | Various | ACH | 396,196 |
| State tax | 200,647 | 261,088 | (165,782) | Various | ACH | 295,953 |
| Subtotal, employee-related taxes | 600,598 | 1,220,864 | (1,129,313) | | | 692,149 |
| **Income and business taxes** | | | | | | |
| Meals tax | 541,785 | 615,495 | (545,169) | Various | ACH | 612,111 |
| Use tax | 29,888 | 1,336 | (61) | Various | ACH | 31,163 |
| Corporate tax | 127,599 | 9,000 | - | | | 136,599 |
| Other tax | - | - | - | | | - |
| Subtotal, income and business taxes | 699,272 | 625,831 | (545,230) | | | 779,873 |
| **Taxes included in accounts payable** | - | - | - | | | - |
| TOTAL TAXES | 1,299,870 | 1,846,695 | (1,674,543) | | | 1,472,022 |
| Less: Taxes included in accounts payable | - | - | - | | | - |
| Less: Taxes included in other long-term liabilities | - | - | - | | | - |
| Less: Taxes included in Accrued Compensation | (229,883) | (233,384) | 222,431 | Various | ACH | (240,836) |
| TOTAL ACCRUED TAXES | 1,069,987 | 1,613,312 | (1,452,113) | | | 1,231,186 |

1. Beginning liability includes certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122.
2. Amounts paid include those for certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122 as well as post-petition incurred liabilities.

**MOR-4**
**STATUS OF POST-PETITION TAXES**
**Papa Gino's Franchising Corp.**

| Line item | Beginning liability [1] | Amount withheld, accrued, and expensed | Amount paid [2] | Date paid | Check #, EFT, or Other | Ending liability |
|---|---|---|---|---|---|---|
| **Employee-related taxes** | | | | | | |
| Federal tax | - | - | - | | | - |
| State tax | - | - | - | | | - |
| **Subtotal, employee-related taxes** | **-** | **-** | **-** | | | **-** |
| **Income and business taxes** | | | | | | |
| Meals tax | - | - | - | | | - |
| Use tax | - | - | - | | | - |
| Corporate tax | - | - | - | | | - |
| Other tax | - | - | - | | | - |
| **Subtotal, income and business taxes** | **-** | **-** | **-** | | | **-** |
| **Taxes included in accounts payable** | - | - | - | | | - |
| **TOTAL TAXES** | **-** | **-** | **-** | | | **-** |
| Less: Taxes included in accounts payable | - | - | - | | | - |
| Less: Taxes included in other long-term liabilities | - | - | - | | | - |
| Less: Taxes included in Accrued Compensation | - | - | - | | | - |
| **TOTAL ACCRUED TAXES** | **-** | **-** | **-** | | | **-** |

1.  Beginning liability includes certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122.
2.  Amounts paid include those for certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122 as well as post-petition incurred liabilities.

**MOR-4**
**STATUS OF POST-PETITION TAXES**
**Papa Gino's / D'Angelo Card Services, Inc.**

| Line item | Beginning liability [1] | Amount withheld, accrued, and expensed | Amount paid [2] | Date paid | Check #, EFT, or Other | Ending liability |
|---|---|---|---|---|---|---|
| **Employee-related taxes** | | | | | | |
| Federal tax | - | - | - | | | - |
| State tax | - | - | - | | | - |
| **Subtotal, employee-related taxes** | - | - | - | | | - |
| **Income and business taxes** | | | | | | |
| Meals tax | - | - | - | | | - |
| Use tax | - | - | - | | | - |
| Corporate tax | - | - | - | | | - |
| Other tax | - | - | - | | | - |
| **Subtotal, income and business taxes** | - | - | - | | | - |
| **Taxes included in accounts payable** | - | - | - | | | - |
| **TOTAL TAXES** | **-** | **-** | **-** | | | **-** |
| Less: Taxes included in accounts payable | - | - | - | | | - |
| Less: Taxes included in other long-term liabilities | - | - | - | | | - |
| Less: Taxes included in Accrued Compensation | - | - | - | | | - |
| **TOTAL ACCRUED TAXES** | **-** | **-** | **-** | | | **-** |

1.  Beginning liability includes certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122.
2.  Amounts paid include those for certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122 as well as post-petition incurred liabilities.

**MOR-4**
**STATUS OF POST-PETITION TAXES**
**D'Angelo's Sandwich Shops, Inc.**

| Line item | Beginning liability [1] | Amount withheld, accrued, and expensed | Amount paid [2] | Date paid | Check #, EFT, or Other | Ending liability |
|---|---|---|---|---|---|---|
| **Employee-related taxes** | | | | | | |
| Federal tax | - | - | - | | | - |
| State tax | - | - | - | | | - |
| **Subtotal, employee-related taxes** | - | - | - | | | - |
| **Income and business taxes** | | | | | | |
| Meals tax | - | - | - | | | - |
| Use tax | - | - | - | | | - |
| Corporate tax | - | - | - | | | - |
| Other tax | - | - | - | | | - |
| **Subtotal, income and business taxes** | - | - | - | | | - |
| **Taxes included in accounts payable** | - | - | - | | | - |
| **TOTAL TAXES** | - | - | - | | | - |
| Less: Taxes included in accounts payable | - | - | - | | | - |
| Less: Taxes included in other long-term liabilities | - | - | - | | | - |
| Less: Taxes included in Accrued Compensation | - | - | - | | | - |
| **TOTAL ACCRUED TAXES** | - | - | - | | | - |

1. Beginning liability includes certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122.
2. Amounts paid include those for certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122 as well as post-petition incurred liabilities.

**MOR-4**
**STATUS OF POST-PETITION TAXES**
**Delops, Inc.**

| Line item | Beginning liability [1] | Amount withheld, accrued, and expensed | Amount paid [2] | Date paid | Check #, EFT, or Other | Ending liability |
|---|---|---|---|---|---|---|
| **Employee-related taxes** | | | | | | |
| Federal tax | 102,699 | 346,509 | (349,272) | Various | ACH | 99,937 |
| State tax | 42,241 | 49,164 | (38,196) | Various | ACH | 53,209 |
| **Subtotal, employee-related taxes** | **144,940** | **395,673** | **(387,468)** | | | **153,146** |
| **Income and business taxes** | | | | | | |
| Meals tax | 201,169 | 226,884 | (210,564) | Various | ACH | 217,489 |
| Use tax | 7,898 | 12 | (7) | Various | ACH | 7,903 |
| Corporate tax | - | - | - | | | - |
| Other tax | - | - | - | | | - |
| **Subtotal, income and business taxes** | **209,067** | **226,896** | **(210,571)** | | | **225,392** |
| **Taxes included in accounts payable** | - | - | - | | | - |
| **TOTAL TAXES** | **354,007** | **622,569** | **(598,039)** | | | **378,538** |
| Less: Taxes included in accounts payable | - | - | - | - | - | - |
| Less: Taxes included in other long-term liabilities | - | - | - | | | - |
| Less: Taxes included in Accrued Compensation | (58,102) | (56,361) | 56,022 | Various  ACH | | (58,442) |
| **TOTAL ACCRUED TAXES** | **295,905** | **566,208** | **(542,017)** | | | **320,096** |

1.  Beginning liability includes certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122.

2.  Amounts paid include those for certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122 as well as post-petition incurred liabilities.

**MOR-4**
**STATUS OF POST-PETITION TAXES**
**Progressive Food, Inc.**

| Line item | Beginning liability [1] | Amount withheld, accrued, and expensed | Amount paid [2] | Date paid | Check #, EFT, or Other | Ending liability |
|---|---|---|---|---|---|---|
| **Employee-related taxes** | | | | | | |
| Federal tax | - | - | - | | | - |
| State tax | - | - | - | | | - |
| **Subtotal, employee-related taxes** | - | - | - | | | - |
| **Income and business taxes** | | | | | | |
| Meals tax | - | - | - | | | - |
| Use tax | - | - | - | | | - |
| Corporate tax | - | - | - | | | - |
| Other tax | - | - | - | | | - |
| **Subtotal, income and business taxes** | - | - | - | | | - |
| **Taxes included in accounts payable** | - | - | - | | | - |
| **TOTAL TAXES** | - | - | - | | | - |
| Less: Taxes included in accounts payable | - | - | - | | | - |
| Less: Taxes included in other long-term liabilities | - | - | - | | | - |
| Less: Taxes included in Accrued Compensation | - | - | - | | | - |
| **TOTAL ACCRUED TAXES** | - | - | - | | | - |

1.  Beginning liability includes certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122.
2.  Amounts paid include those for certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122 as well as post-petition incurred liabilities.

**MOR-4**
**STATUS OF POST-PETITION TAXES**
**D'Angelo Franchising Corporation**

| Line item | Beginning liability [1] | Amount withheld, accrued, and expensed | Amount paid [2] | Date paid | Check #, EFT, or Other | Ending liability |
|---|---|---|---|---|---|---|
| **Employee-related taxes** | | | | | | |
| Federal tax | - | - | - | | | - |
| State tax | - | - | - | | | - |
| **Subtotal, employee-related taxes** | - | - | - | | | - |
| **Income and business taxes** | | | | | | |
| Meals tax | - | - | - | | | - |
| Use tax | - | - | - | | | - |
| Corporate tax | - | - | - | | | - |
| Other tax | - | - | - | | | - |
| **Subtotal, income and business taxes** | - | - | - | | | - |
| **Taxes included in accounts payable** | - | - | - | | | - |
| **TOTAL TAXES** | - | - | - | | | - |
| Less: Taxes included in accounts payable | - | - | - | | | - |
| Less: Taxes included in other long-term liabilities | - | - | - | | | - |
| Less: Taxes included in Accrued Compensation | - | - | - | | | - |
| **TOTAL ACCRUED TAXES** | - | - | - | | | - |

1.  Beginning liability includes certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122.
2.  Amounts paid include those for certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122 as well as post-petition incurred liabilities.

**MOR-4**
**STATUS OF POST-PETITION TAXES**
**Non-Debtor Affiliate - D'Angelo Sandwich Shops Advertising Fund, Inc.**

| Line item | Beginning liability [1] | Amount withheld, accrued, and expensed | Amount paid [2] | Date paid | Check #, EFT, or Other | Ending liability |
|---|---|---|---|---|---|---|
| **Employee-related taxes** | | | | | | |
| Federal tax | - | - | - | | | - |
| State tax | - | - | - | | | - |
| **Subtotal, employee-related taxes** | **-** | **-** | **-** | | | **-** |
| **Income and business taxes** | | | | | | |
| Meals tax | - | - | - | | | - |
| Use tax | 21 | - | - | | | 21 |
| Corporate tax | - | - | - | | | - |
| Other tax | - | - | - | | | - |
| **Subtotal, income and business taxes** | **21** | **-** | **-** | | | **21** |
| **Taxes included in accounts payable** | - | - | - | | | - |
| **TOTAL TAXES** | **21** | **-** | **-** | | | **21** |
| Less: Taxes included in accounts payable | - | - | - | | | - |
| Less: Taxes included in other long-term liabilities | - | - | - | | | - |
| Less: Taxes included in Accrued Compensation | - | - | - | | | - |
| **TOTAL ACCRUED TAXES** | **21** | **-** | **-** | | | **21** |

1.  Beginning liability includes certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122.
2.  Amounts paid include those for certain pre-petition taxes payable pursuant to orders of the Bankruptcy Court under Dockets #120 and #122 as well as post-petition incurred liabilities.

**MOR-4**
**ATTESTATION REGARDING STATUS OF POST-PETITION TAXES**

The above-captioned Debtors hereby submit this attestation regarding the status of post-petition taxes in lieu of providing tax returns and detailed records of paid or unpaid taxes by type and entity.

I hereby certify, to the best of my knowledge, that: (1) all federal, state and local post-petition taxes and estimates due and owing for the period indicated above for the Debtors have been paid or that any remaining balances due are *de minimis* ; and (2) to the extent that tax returns have not been submitted, an extension has been either obtained or requested from the appropriate state or federal agency, or the Debtors are in the process of obtaining or requesting such extension from the appropriate state or federal agency.

 /s/ Corey D. Wendland
Signature of Authorized Individual

January 30, 2019
Date

Corey D. Wendland
Printed Name of Authorized Individual

Chief Financial Officer
Title of Authorized Individual

**MOR-4**
**STATUS OF UNPAID POST-PETITION DEBTS [1]**
**Consolidated**

| Line item | Days Outstanding | | | | | | |
|-----------|---------|------|-------|-------|--------|---------|--------|
| | Current | 1-30 | 31-60 | 61-90 | 91-120 | Over 120 | Totals |
| Accounts payable [2] | 4,954,670 | 268,483 | 22,644 | - | - | - | 5,245,797 |
| Accrued compensation and benefits | 1,789,287 | - | - | - | - | - | 1,789,287 |
| Accrued expenses | 1,441,275 | - | - | - | - | - | 1,441,275 |
| Accrued taxes | 1,732,525 | - | - | - | - | - | 1,732,525 |
| Accrued interest | - | - | - | - | - | - | - |
| Accrued lease obligations | 590,204 | - | - | - | - | - | 590,204 |
| Gift cards, net of breakage | 581,358 | - | - | - | - | - | 581,358 |
| Loyalty Points | 287,671 | - | - | - | - | - | 287,671 |
| Donations Held for Others | - | - | - | - | - | - | - |
| Deferred revenue | 644,985 | - | - | - | - | - | 644,985 |
| Deferred tax liability | 1,692,837 | - | - | - | - | - | 1,692,837 |
| Other liabilities | (283) | - | - | - | - | - | (283) |
| **Totals** | **13,714,529** | **268,483** | **22,644** | **-** | **-** | **-** | **14,005,656** |

1. All information contained herein is unaudited and subject to future adjustments. Certain debts payable pursuant to orders of the Bankruptcy Court are reflected as current for the purposes of this schedule. All post-petition debts other than aged accounts payable are assumed to be current.

2. Amounts in this line item represent open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for goods provided and/or services performed but for which invoices have not been received. The Debtors expect to pay all amounts not listed as "Current" as soon as practicable. This note is provided in place of a list of aged accounts payable.

**MOR-4**
**STATUS OF UNPAID POST-PETITION DEBTS** [1]
**PGHC Holdings, Inc.**

| Line item | Days Outstanding | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Current* | *1-30* | *31-60* | *61-90* | *91-120* | *Over 120* | *Totals* |
| Accounts payable [2] | - | - | - | - | - | - | - |
| Accrued compensation and benefits | - | - | - | - | - | - | - |
| Accrued expenses | - | - | - | - | - | - | - |
| Accrued taxes | - | - | - | - | - | - | - |
| Accrued interest | - | - | - | - | - | - | - |
| Accrued lease obligations | - | - | - | - | - | - | - |
| Gift cards, net of breakage | - | - | - | - | - | - | - |
| Loyalty Points | - | - | - | - | - | - | - |
| Donations Held for Others | - | - | - | - | - | - | - |
| Deferred revenue | - | - | - | - | - | - | - |
| Deferred tax liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - |
| **Totals** | - | - | - | - | - | - | - |

1. All information contained herein is unaudited and subject to future adjustments. Certain debts payable pursuant to orders of the Bankruptcy Court are reflected as current for the purposes of this schedule. All post-petition debts other than aged accounts payable are assumed to be current.

2. Amounts in this line item represent open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for goods provided and/or services performed but for which invoices have not been received. The Debtors expect to pay all amounts not listed as "Current" as soon as practicable. This note is provided in place of a list of aged accounts payable.

**MOR-4**
**STATUS OF UNPAID POST-PETITION DEBTS** [1]
**Papa Gino's Holdings Corp.**

| Line item | Days Outstanding | | | | | | |
|---|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | 91-120 | Over 120 | Totals |
| Accounts payable [2] | - | - | - | - | - | - | - |
| Accrued compensation and benefits | - | - | - | - | - | - | - |
| Accrued expenses | - | - | - | - | - | - | - |
| Accrued taxes | - | - | - | - | - | - | - |
| Accrued interest | - | - | - | - | - | - | - |
| Accrued lease obligations | - | - | - | - | - | - | - |
| Gift cards, net of breakage | - | - | - | - | - | - | - |
| Loyalty Points | - | - | - | - | - | - | - |
| Donations Held for Others | - | - | - | - | - | - | - |
| Deferred revenue | - | - | - | - | - | - | - |
| Deferred tax liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - |
| **Totals** | - | - | - | - | - | - | - |

1. All information contained herein is unaudited and subject to future adjustments. Certain debts payable pursuant to orders of the Bankruptcy Court are reflected as current for the purposes of this schedule. All post-petition debts other than aged accounts payable are assumed to be current.

2. Amounts in this line item represent open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for goods provided and/or services performed but for which invoices have not been received. The Debtors expect to pay all amounts not listed as "Current" as soon as practicable. This note is provided in place of a list of aged accounts payable.

**MOR-4**
**STATUS OF UNPAID POST-PETITION DEBTS [1]**
**Papa Gino's, Inc.**

| Line item | Days Outstanding | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Current* | *1-30* | *31-60* | *61-90* | *91-120* | *Over 120* | *Totals* |
| Accounts payable [2] | 3,961,309 | 200,413 | 21,818 | - | - | - | 4,183,540 |
| Accrued compensation and benefits | 1,297,907 | - | - | - | - | - | 1,297,907 |
| Accrued expenses | 1,244,812 | - | - | - | - | - | 1,244,812 |
| Accrued taxes | 1,413,575 | - | - | - | - | - | 1,413,575 |
| Accrued interest | - | - | - | - | - | - | - |
| Accrued lease obligations | 502,243 | - | - | - | - | - | 502,243 |
| Gift cards, net of breakage | - | - | - | - | - | - | - |
| Loyalty Points | 287,671 | - | - | - | - | - | 287,671 |
| Donations Held for Others | - | - | - | - | - | | |
| Deferred revenue | 644,833 | - | - | - | - | - | 644,833 |
| Deferred tax liability | 1,692,837 | - | - | - | - | - | 1,692,837 |
| Other liabilities | (283) | - | - | - | - | - | (283) |
| **Totals** | **11,044,904** | **200,413** | **21,818** | **-** | **-** | **-** | **11,267,135** |

1. All information contained herein is unaudited and subject to future adjustments. Certain debts payable pursuant to orders of the Bankruptcy Court are reflected as current for the purposes of this schedule. All post-petition debts other than aged accounts payable are assumed to be current.

2. Amounts in this line item represent open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for goods provided and/or services performed but for which invoices have not been received. The Debtors expect to pay all amounts not listed as "Current" as soon as practicable. This note is provided in place of a list of aged accounts payable.

**MOR-4**
**STATUS OF UNPAID POST-PETITION DEBTS** [1]
**Papa Gino's Franchising Corp.**

| Line item | Days Outstanding | | | | | | |
|---|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | 91-120 | Over 120 | Totals |
| Accounts payable [2] | - | - | - | - | - | - | - |
| Accrued compensation and benefits | - | - | - | - | - | - | - |
| Accrued expenses | - | - | - | - | - | - | - |
| Accrued taxes | - | - | - | - | - | - | - |
| Accrued interest | - | - | - | - | - | - | - |
| Accrued lease obligations | - | - | - | - | - | - | - |
| Gift cards, net of breakage | - | - | - | - | - | - | - |
| Loyalty Points | - | - | - | - | - | - | - |
| Donations Held for Others | - | - | - | - | - | - | - |
| Deferred revenue | - | - | - | - | - | - | - |
| Deferred tax liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - |
| **Totals** | - | - | - | - | - | - | - |

1. All information contained herein is unaudited and subject to future adjustments. Certain debts payable pursuant to orders of the Bankruptcy Court are reflected as current for the purposes of this schedule. All post-petition debts other than aged accounts payable are assumed to be current.

2. Amounts in this line item represent open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for goods provided and/or services performed but for which invoices have not been received. The Debtors expect to pay all amounts not listed as "Current" as soon as practicable. This note is provided in place of a list of aged accounts payable.

**MOR-4**
**STATUS OF UNPAID POST-PETITION DEBTS** [1]
**Papa Gino's / D'Angelo Card Services, Inc.**

| Line item | Days Outstanding | | | | | | |
|---|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | 91-120 | Over 120 | Totals |
| Accounts payable [2] | - | - | - | - | - | - | - |
| Accrued compensation and benefits | - | - | - | - | - | - | - |
| Accrued expenses | - | - | - | - | - | - | - |
| Accrued taxes | - | - | - | - | - | - | - |
| Accrued interest | - | - | - | - | - | - | - |
| Accrued lease obligations | - | - | - | - | - | - | - |
| Gift cards, net of breakage | 581,358 | - | - | - | - | - | 581,358 |
| Loyalty Points | - | - | - | - | - | - | - |
| Donations Held for Others | - | - | - | - | - | - | - |
| Deferred revenue | - | - | - | - | - | - | - |
| Deferred tax liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - |
| **Totals** | **581,358** | **-** | **-** | **-** | **-** | **-** | **581,358** |

1. All information contained herein is unaudited and subject to future adjustments. Certain debts payable pursuant to orders of the Bankruptcy Court are reflected as current for the purposes of this schedule. All post-petition debts other than aged accounts payable are assumed to be current.

2. Amounts in this line item represent open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for goods provided and/or services performed but for which invoices have not been received. The Debtors expect to pay all amounts not listed as "Current" as soon as practicable. This note is provided in place of a list of aged accounts payable.

**MOR-4**
**STATUS OF UNPAID POST-PETITION DEBTS [1]**
**D'Angelo's Sandwich Shops, Inc.**

| Line item | Days Outstanding | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | *Current* | *1-30* | *31-60* | *61-90* | *91-120* | *Over 120* | *Totals* |
| Accounts payable [2] | - | - | - | - | - | - | - |
| Accrued compensation and benefits | - | - | - | - | - | - | - |
| Accrued expenses | - | - | - | - | - | - | - |
| Accrued taxes | - | - | - | - | - | - | - |
| Accrued interest | - | - | - | - | - | - | - |
| Accrued lease obligations | - | - | - | - | - | - | - |
| Gift cards, net of breakage | - | - | - | - | - | - | - |
| Loyalty Points | - | - | - | - | - | - | - |
| Donations Held for Others | - | - | - | - | - | - | - |
| Deferred revenue | - | - | - | - | - | - | - |
| Deferred tax liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - |
| **Totals** | - | - | - | - | - | - | - |

1. All information contained herein is unaudited and subject to future adjustments. Certain debts payable pursuant to orders of the Bankruptcy Court are reflected as current for the purposes of this schedule. All post-petition debts other than aged accounts payable are assumed to be current.

2. Amounts in this line item represent open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for goods provided and/or services performed but for which invoices have not been received. The Debtors expect to pay all amounts not listed as "Current" as soon as practicable. This note is provided in place of a list of aged accounts payable.

**MOR-4**
**STATUS OF UNPAID POST-PETITION DEBTS** [1]
**Delops, Inc.**

| Line item | Days Outstanding | | | | | | |
|---|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | 91-120 | Over 120 | Totals |
| Accounts payable [2] | 944,411 | 19,521 | 826 | - | - | - | 964,758 |
| Accrued compensation and benefits | 491,380 | - | - | - | - | - | 491,380 |
| Accrued expenses | 111,566 | - | - | - | - | - | 111,566 |
| Accrued taxes | 318,929 | - | - | - | - | - | 318,929 |
| Accrued interest | - | | | | | | - |
| Accrued lease obligations | 87,961 | - | - | - | - | - | 87,961 |
| Gift cards, net of breakage | - | - | - | - | - | - | - |
| Loyalty Points | - | - | - | - | - | - | - |
| Donations Held for Others | - | - | - | - | - | - | - |
| Deferred revenue | 152 | - | - | - | - | - | 152 |
| Deferred tax liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - |
| **Totals** | **1,954,399** | **19,521** | **826** | **-** | **-** | **-** | **1,974,746** |

1. All information contained herein is unaudited and subject to future adjustments. Certain debts payable pursuant to orders of the Bankruptcy Court are reflected as current for the purposes of this schedule. All post-petition debts other than aged accounts payable are assumed to be current.

2. Amounts in this line item represent open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for goods provided and/or services performed but for which invoices have not been received. The Debtors expect to pay all amounts not listed as "Current" as soon as practicable. This note is provided in place of a list of aged accounts payable.

**MOR-4**
**STATUS OF UNPAID POST-PETITION DEBTS [1]**
**Progressive Food, Inc.**

| Line item | Days Outstanding | | | | | | |
|---|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | 91-120 | Over 120 | Totals |
| Accounts payable [2] | - | - | - | - | - | - | - |
| Accrued compensation and benefits | - | - | - | - | - | - | - |
| Accrued expenses | - | - | - | - | - | - | - |
| Accrued taxes | - | - | - | - | - | - | - |
| Accrued interest | - | - | - | - | - | - | - |
| Accrued lease obligations | - | - | - | - | - | - | - |
| Gift cards, net of breakage | - | - | - | - | - | - | - |
| Loyalty Points | - | - | - | - | - | - | - |
| Donations Held for Others | - | - | - | - | - | - | - |
| Deferred revenue | - | - | - | - | - | - | - |
| Deferred tax liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - |
| **Totals** | - | - | - | - | - | - | - |

1. All information contained herein is unaudited and subject to future adjustments. Certain debts payable pursuant to orders of the Bankruptcy Court are reflected as current for the purposes of this schedule. All post-petition debts other than aged accounts payable are assumed to be current.

2. Amounts in this line item represent open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for goods provided and/or services performed but for which invoices have not been received. The Debtors expect to pay all amounts not listed as "Current" as soon as practicable. This note is provided in place of a list of aged accounts payable.

**MOR-4**
**STATUS OF UNPAID POST-PETITION DEBTS** [1]
**D'Angelo Franchising Corporation**

| Line item | Days Outstanding | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Current* | *1-30* | *31-60* | *61-90* | *91-120* | *Over 120* | *Totals* |
| Accounts payable [2] | - | - | - | - | - | - | - |
| Accrued compensation and benefits | - | - | - | - | - | - | - |
| Accrued expenses | - | - | - | - | - | - | - |
| Accrued taxes | - | - | - | - | - | - | - |
| Accrued interest | - | - | - | - | - | - | - |
| Accrued lease obligations | - | - | - | - | - | - | - |
| Gift cards, net of breakage | - | - | - | - | - | - | - |
| Loyalty Points | - | - | - | - | - | - | - |
| Donations Held for Others | - | - | - | - | - | - | - |
| Deferred revenue | - | - | - | - | - | - | - |
| Deferred tax liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - |
| **Totals** | - | - | - | - | - | - | - |

1. All information contained herein is unaudited and subject to future adjustments. Certain debts payable pursuant to orders of the Bankruptcy Court are reflected as current for the purposes of this schedule. All post-petition debts other than aged accounts payable are assumed to be current.

2. Amounts in this line item represent open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for goods provided and/or services performed but for which invoices have not been received. The Debtors expect to pay all amounts not listed as "Current" as soon as practicable. This note is provided in place of a list of aged accounts payable.

**MOR-4**
**STATUS OF UNPAID POST-PETITION DEBTS** [1]
**Non-Debtor Affiliate - D'Angelo Sandwich Shops Advertising Fund, Inc.**

| Line item | Days Outstanding | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Current* | *1-30* | *31-60* | *61-90* | *91-120* | *Over 120* | *Totals* |
| Accounts payable [2] | 48,950 | 48,550 | - | - | - | - | 97,500 |
| Accrued compensation and benefits | - | - | - | - | - | - | - |
| Accrued expenses | 84,897 | - | - | - | - | - | 84,897 |
| Accrued taxes | 21 | - | - | - | - | - | 21 |
| Accrued interest | - | - | - | - | - | - | - |
| Accrued lease obligations | - | - | - | - | - | - | - |
| Gift cards, net of breakage | - | - | - | - | - | - | - |
| Loyalty Points | - | - | - | - | - | - | - |
| Donations Held for Others | - | - | - | - | - | - | - |
| Deferred revenue | - | - | - | - | - | - | - |
| Deferred tax liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - |
| **Totals** | **133,868** | **48,550** | **-** | **-** | **-** | **-** | **182,418** |

1. All information contained herein is unaudited and subject to future adjustments. Certain debts payable pursuant to orders of the Bankruptcy Court are reflected as current for the purposes of this schedule. All post-petition debts other than aged accounts payable are assumed to be current.

2. Amounts in this line item represent open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for goods provided and/or services performed but for which invoices have not been received. The Debtors expect to pay all amounts not listed as "Current" as soon as practicable. This note is provided in place of a list of aged accounts payable.

**MOR-5**
**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**CONSOLIDATED**

| Line item | Days Outstanding | | | | | |
|---|---|---|---|---|---|---|
| | *Current* | *16-30* | *31-60* | *61-90* | *Over 90* | *Totals* |
| **Accounts Receivable** | 227,118 | 175,701 | 82,136 | 31,540 | 25,382 | 541,876 |
| **Allowance for doubtful accounts** | - | (1,989) | (5,259) | (11,929) | (25,137) | (44,314) |
| **Trade Receivables, net** | 227,118 | 173,712 | 76,877 | 19,611 | 245 | 497,562 |
| **Other Receivables** | 1,271,538 | - | - | - | - | 1,271,538 |
| | | | | | | - |
| **Accounts Receivable, net** | **1,498,656** | **173,712** | **76,877** | **19,611** | **245** | **1,769,100** |
| | 84.7% | 9.8% | 4.3% | 1.1% | 0.0% | 100.0% |

Reconciliation of accounts receivable, trade:

| | |
|---|---|
| **Accounts receivable beginning, net** | 582,915 |
| Add: Amounts billed during the period | 342,922 |
| Subtract: Amounts collected during the period | (436,597) |
| Subtract: Change in allowance for doubtful accounts | 1,326 |
| Other adjustments | 6,996 |
| **Trade Receivables ending, net** | 497,562 |

**MOR-5**
**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**PGHC Holdings, Inc.**

| Line item | Days Outstanding | | | | | |
|---|---|---|---|---|---|---|
| | *Current* | *16-30* | *31-60* | *61-90* | *Over 90* | *Totals* |
| **Accounts Receivable** | - | - | - | - | - | - |
| **Less: Allowance for doubtful accounts** | - | - | - | - | - | - |
| **Trade Receivables, net** | - | - | - | - | - | - |
| | | | | | | - |
| **Other Receivables** | - | - | - | - | - | - |
| **Accounts Receivable, net** | - | - | - | - | - | - |
| | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Reconciliation of accounts receivable, trade:**
| | |
|---|---|
| **Accounts receivable beginning, net** | - |
| Add: Amounts billed during the period | - |
| Subtract: Amounts collected during the period | - |
| Subtract: Change in allowance for doubtful accounts | - |
| Other adjustments | - |
| **Trade Receivables ending, net** | - |

**MOR-5**
**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**Papa Gino's Holdings Corp.**

| Line item | Days Outstanding | | | | | |
|---|---|---|---|---|---|---|
| | Current | 16-30 | 31-60 | 61-90 | Over 90 | Totals |
| **Accounts Receivable** | - | - | - | - | - | - |
| **Less: Allowance for doubtful accounts** | - | - | - | - | - | - |
| **Trade Receivables, net** | - | - | - | - | - | - |
| | | | | | | - |
| **Other Receivables** | - | - | - | - | - | - |
| **Accounts Receivable, net** | - | - | - | - | - | - |
| | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Reconciliation of accounts receivable, trade:**
**Accounts receivable beginning, net**                                                    -
  Add: Amounts billed during the period                                                  -
  Subtract: Amounts collected during the period                                          -
  Subtract: Change in allowance for doubtful accounts                                     -
  Other adjustments                                                                      -
**Trade Receivables ending, net**                                                         -

**MOR-5**
**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**Papa Gino's, Inc.**

| Line item | Days Outstanding | | | | | |
|---|---|---|---|---|---|---|
| | *Current* | *16-30* | *31-60* | *61-90* | *Over 90* | *Totals* |
| **Accounts Receivable** | 81,681 | 70,791 | 14,244 | 5,617 | 22,642 | 194,975 |
| **Allowance for doubtful accounts** | - | - | - | - | (22,398) | (22,398) |
| **Trade Receivables, net** | 81,681 | 70,791 | 14,244 | 5,617 | 244 | 172,577 |
| **Other Receivables** | | | | | | |
| Credit Card Receivables | 686,984 | | | | | 686,984 |
| Other Receivables | 145,046 | | | | | 145,046 |
| **Other Receivables** | 832,030 | - | - | - | - | 832,030 |
| **Accounts Receivable, net** | **913,711** | **70,791** | **14,244** | **5,617** | **244** | **1,004,607** |
| | 91.0% | 7.0% | 1.4% | 0.6% | 0.0% | 100.0% |

| Reconciliation of accounts receivable, trade: | |
|---|---|
| **Accounts receivable beginning, net** | 239,050 |
| Add: Amounts billed during the period | 182,071 |
| Subtract: Amounts collected during the period | (249,175) |
| Subtract: Change in allowance for doubtful accounts | - |
| Other adjustments | 631 |
| **Trade Receivables ending, net** | 172,577 |

**MOR-5**
**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**Papa Gino's Franchising Corp.**

| Line item | Days Outstanding | | | | | |
|---|---|---|---|---|---|---|
| | *Current* | *16-30* | *31-60* | *61-90* | *Over 90* | *Totals* |
| **Accounts Receivable** | - | - | - | - | - | - |
| **Less: Allowance for doubtful accounts** | - | - | - | - | - | - |
| **Trade Receivables, net** | - | - | - | - | - | - |
| | | | | | | - |
| **Other Receivables** | - | - | - | - | - | - |
| **Accounts Receivable, net** | - | - | - | - | - | - |
| | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Reconciliation of accounts receivable, trade:**
**Accounts receivable beginning, net** - 
Add: Amounts billed during the period - 
Subtract: Amounts collected during the period - 
Subtract: Change in allowance for doubtful accounts - 
Other adjustments - 

**Trade Receivables ending, net** -

**MOR-5**
**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**Papa Gino's / D'Angelo Card Services, Inc.**

| Line item | Days Outstanding | | | | | |
|---|---|---|---|---|---|---|
| | *Current* | *16-30* | *31-60* | *61-90* | *Over 90* | *Totals* |
| **Accounts Receivable** | - | - | - | - | - | - |
| **Less: Allowance for doubtful accounts** | - | - | - | - | - | - |
| **Trade Receivables, net** | - | - | - | - | - | - |
| | | | | | | - |
| **Other Receivables** | - | - | - | - | - | - |
| **Accounts Receivable, net** | - | - | - | - | - | - |
| | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Reconciliation of accounts receivable, trade:**
| | |
|---|---|
| **Accounts receivable beginning, net** | - |
| Add: Amounts billed during the period | - |
| Subtract: Amounts collected during the period | - |
| Subtract: Change in allowance for doubtful accounts | - |
| Other adjustments | - |
| **Trade Receivables ending, net** | - |

**MOR-5**
**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**D'Angelo's Sandwich Shops, Inc.**

| Line item | Days Outstanding | | | | | |
|---|---|---|---|---|---|---|
| | *Current* | *16-30* | *31-60* | *61-90* | *Over 90* | *Totals* |
| **Accounts Receivable** | - | - | - | - | - | - |
| **Less: Allowance for doubtful accounts** | - | - | - | - | - | - |
| **Trade Receivables, net** | - | - | - | - | - | - |
| | | | | | | - |
| **Other Receivables** | - | - | - | - | - | - |
| **Accounts Receivable, net** | - | - | - | - | - | - |
| | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Reconciliation of accounts receivable, trade:**

| | |
|---|---|
| **Accounts receivable beginning, net** | - |
| Add: Amounts billed during the period | - |
| Subtract: Amounts collected during the period | - |
| Subtract: Change in allowance for doubtful accounts | - |
| Other adjustments | - |
| **Trade Receivables ending, net** | - |

**MOR-5**
**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**Delops, Inc.**

| Line item | Days Outstanding | | | | | |
|---|---|---|---|---|---|---|
| | Current | 16-30 | 31-60 | 61-90 | Over 90 | Totals |
| **Accounts Receivable** | 8,549 | 11,968 | 5,259 | 183 | 16 | 25,975 |
| **Allowance for doubtful accounts** | - | (1,989) | (5,259) | (183) | (16) | (7,447) |
| **Trade Receivables, net** | 8,549 | 9,979 | (0) | 0 | 0 | 18,528 |
| **Other Receivables:** | | | | | | |
| Credit Card Receivables | 371,818 | - | - | - | - | 371,818 |
| Other Receivables | 16,073 | - | - | - | - | 16,073 |
| **Other Receivables** | 387,891 | - | - | - | - | 387,891 |
| **Accounts Receivable, net** | **396,440** | **9,979** | **(0)** | **0** | **0** | **406,419** |
| | 97.5% | 2.5% | 0.0% | 0.0% | 0.0% | 100.0% |

**Reconciliation of accounts receivable, trade:**

| | |
|---|---|
| **Accounts receivable beginning, net** | 43,445 |
| Add: Amounts billed during the period | 27,075 |
| Subtract: Amounts collected during the period | (51,992) |
| Subtract: Change in allowance for doubtful accounts | - |
| Other adjustments | - |
| **Trade Receivables ending, net** | 18,528 |

**MOR-5**
**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**Progressive Food, Inc.**

| Line item | Days Outstanding | | | | | |
|---|---|---|---|---|---|---|
| | Current | 16-30 | 31-60 | 61-90 | Over 90 | Totals |
| **Accounts Receivable** | - | - | - | - | - | - |
| **Less: Allowance for doubtful accounts** | - | - | - | - | - | - |
| **Trade Receivables, net** | - | - | - | - | - | - |
| | | | | | | - |
| **Other Receivables** | - | - | - | - | - | - |
| **Accounts Receivable, net** | - | - | - | - | - | - |
| | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Reconciliation of accounts receivable, trade:**
| | |
|---|---|
| **Accounts receivable beginning, net** | - |
| Add: Amounts billed during the period | - |
| Subtract: Amounts collected during the period | - |
| Subtract: Change in allowance for doubtful accounts | - |
| Other adjustments | - |
| **Trade Receivables ending, net** | - |

**MOR-5**
**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**D'Angelo Franchising Corporation**

| Line item | Days Outstanding | | | | | |
|---|---|---|---|---|---|---|
| | Current | 16-30 | 31-60 | 61-90 | Over 90 | Totals |
| **Accounts Receivable** | 87,216 | 60,441 | 39,227 | 12,962 | 2,723 | 202,569 |
| **Allowance for doubtful accounts** | - | - | - | (5,663) | (2,723) | (8,386) |
| **Trade Receivables, net** | 87,216 | 60,441 | 39,227 | 7,299 | (0) | 194,183 |
| **Other Receivables** | 20,371 | - | - | - | - | 20,371 |
| **Accounts Receivable, net** | **107,587** | **60,441** | **39,227** | **7,299** | **(0)** | **214,554** |
| | 50.1% | 28.2% | 18.3% | 3.4% | 0.0% | 100.0% |

**Reconciliation of accounts receivable, trade:**

| | |
|---|---|
| **Accounts receivable beginning, net** | 187,238 |
| Add: Amounts billed during the period | 82,956 |
| Subtract: Amounts collected during the period | (83,702) |
| Subtract: Change in allowance for doubtful accounts | 1,326 |
| Other adjustments | 6,365 |
| **Trade Receivables ending, net** | 194,183 |

**MOR-5**
**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**Non-Debtor Affiliate - D'Angelo Sandwich Shops Advertising Fund, Inc.**

| Line item | Days Outstanding | | | | | |
|---|---|---|---|---|---|---|
| | *Current* | *16-30* | *31-60* | *61-90* | *Over 90* | *Totals* |
| **Accounts Receivable** | 49,672 | 32,502 | 23,406 | 12,778 | - | 118,357 |
| **Allowance for doubtful accounts** | - | - | - | (6,083) | - | (6,083) |
| **Trade Receivables, net** | 49,672 | 32,502 | 23,406 | 6,695 | - | 112,274 |
| | | | | | | - |
| **Other Receivables** | 31,246 | - | - | - | - | 31,246 |
| **Accounts Receivable, net** | **80,918** | **32,502** | **23,406** | **6,695** | **-** | **143,520** |
| | 56.4% | 22.6% | 16.3% | 4.7% | 0.0% | 100.0% |

**Reconciliation of accounts receivable, trade:**
| | |
|---|---|
| **Accounts receivable beginning, net** | 113,182 |
| Add: Amounts billed during the period | 50,821 |
| Subtract: Amounts collected during the period | (51,729) |
| Subtract: Change in allowance for doubtful accounts | - |
| Other adjustments | - |
| **Trade Receivables ending, net** | 112,274 |

**MOR-5a**
**DEBTOR QUESTIONNAIRE**

| # | Line item | Yes | No |
|---|-----------|-----|-----|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3 | Have all post-petition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4 | Are workers' compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5 | Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). | | X |

**Explanations**

| # | |
|---|---|
| 1 | None required |
| 2 | None required |
| 3 | None required |
| 4 | None required |
| 5 | None required |